# United States Bankruptcy Court
## District of Puerto Rico

**IN RE:**

Case No. **10-09773-11**

**JORGE W CRUZ LOPEZ, INC**

Chapter **11**

Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 9 | $ 656,734.70 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 254,715.14 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 354,757.74 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | $ 336,002.59 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 28 | $ 656,734.70 | $ 945,475.47 | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** JORGE W CRUZ LOPEZ, INC            Case No. **10-09773-11**

Debtor(s)                                                  (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None** | | | | |
| | | | **TOTAL**    **0.00** | |

(Report also on Summary of Schedules)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** JORGE W CRUZ LOPEZ, INC        Case No. **10-09773-11**

_____
Debtor(s)                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | **PETTY CASH** | | **100.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **BPPR GENERAL CHECKING ACCOUNT** <br> **BPPR PAYROLL ACCOUNT** | | **0.00** <br><br> **69.11** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **PRIDCO-RENT DEPOSIT** | | **5,761.00** |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **CAMERA** | | **100.00** |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE JORGE W CRUZ LOPEZ,  INC**      Case No. **10-09773-11**

Debtor(s)                            (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | ACCOUNTS RECEIVABLE (SEE DETAILED ATTACHMENT) | | 170,679.10 |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | LEXUS 300 1998 | | 2,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | MOBILE PHONE (IPHONE) | | 60.00 |
| | | OFFICE EQUIPMENT (SEE DETAILED ATTACHMENT) | | 23,030.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | FORKLIFT CLARK | | 4,000.00 |
| | | FORKLIFT YALE | | 1,500.00 |
| | | MACHINERY, FIXTURES, EQUIPMENT (SEE DETAILED ATTACHMENT) | | 302,035.00 |
| 30. Inventory. | | RAW MATERIALS, WORK IN PROCESS AND FINISHED GOODS. | | 146,900.49 |
| 31. Animals. | X | | | |

IN RE **JORGE W CRUZ LOPEZ, INC**        Case No. **10-09773-11**

        Debtor(s)                 (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | TOTAL | 656,734.70 |

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

_____ **6** continuation sheets attached

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AGN001 | A.G.N. ENTERPRISES,INC. | | Contact: | | | | Phone: 787-883-0881 | | | Credit Limit: | 0.00 |
| 2/5/2010 | 0011524-IN | 4/6/2010 | | 0.00 | 837.00 | 0.00 | 0.00 | 0.00 | 0.00 | 837.00 | 196 |
| 2/16/2010 | 0011557-IN | 4/17/2010 | | 0.00 | 445.50 | 0.00 | 0.00 | 0.00 | 0.00 | 445.50 | 185 |
| 4/27/2010 | 0011797-IN | 6/26/2010 | | 0.00 | 967.50 | 0.00 | 0.00 | 0.00 | 0.00 | 967.50 | 115 |
| | | **Customer AGN001 Totals:** | | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | |
| AIR001 | AIR MASTER-DOORS & WINDOMS,INC | | Contact: | | | | Phone: 787-623-1800 | | | Credit Limit: | 0.00 |
| 10/12/2009 | 0011109-IN | 12/11/2009 | | 0.00 | 124.77 | 0.00 | 0.00 | 0.00 | 0.00 | 124.77 | 312 |
| 4/29/2010 | 0011814-IN | 6/28/2010 | | 0.00 | 330.79 | 0.00 | 0.00 | 0.00 | 0.00 | 330.79 | 113 |
| 5/28/2010 | 0011928-IN | 7/27/2010 | | 0.00 | 181.61 | 0.00 | 0.00 | 0.00 | 0.00 | 181.61 | 84 |
| 7/8/2010 | 0012071-IN | 9/6/2010 | | 0.00 | 679.04 | 0.00 | 0.00 | 0.00 | 679.04 | 0.00 | 43 |
| 7/8/2010 | 0012083-IN | 9/6/2010 | | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 0.00 | 43 |
| 8/3/2010 | 0012136-IN | 10/2/2010 | | 0.00 | 464.07 | 0.00 | 0.00 | 464.07 | 0.00 | 0.00 | 17 |
| 8/3/2010 | 0012137-IN | 10/2/2010 | | 0.00 | 309.40 | 0.00 | 0.00 | 309.40 | 0.00 | 0.00 | 17 |
| 8/3/2010 | 0012138-IN | 10/2/2010 | | 0.00 | 714.00 | 0.00 | 0.00 | 714.00 | 0.00 | 0.00 | 17 |
| 8/3/2010 | 0012139-IN | 10/2/2010 | | 0.00 | 435.20 | 0.00 | 0.00 | 435.20 | 0.00 | 0.00 | 17 |
| 8/3/2010 | 0012140-IN | 10/2/2010 | | 0.00 | 93.00 | 0.00 | 0.00 | 93.00 | 0.00 | 0.00 | 17 |
| 8/3/2010 | 0012141-IN | 10/2/2010 | | 0.00 | 87.30 | 0.00 | 0.00 | 87.30 | 0.00 | 0.00 | 17 |
| 8/3/2010 | 0012142-IN | 10/2/2010 | | 0.00 | 161.00 | 0.00 | 0.00 | 161.00 | 0.00 | 0.00 | 17 |
| 8/3/2010 | 0012143-IN | 10/2/2010 | | 0.00 | 127.92 | 0.00 | 0.00 | 127.92 | 0.00 | 0.00 | 17 |
| 8/3/2010 | 0012144-IN | 10/2/2010 | | 0.00 | 344.26 | 0.00 | 0.00 | 344.26 | 0.00 | 0.00 | 17 |
| 8/3/2010 | 0012145-IN | 10/2/2010 | | 0.00 | 811.00 | 0.00 | 0.00 | 811.00 | 0.00 | 0.00 | 17 |
| 8/4/2010 | 0012147-IN | 10/3/2010 | | 0.00 | 679.90 | 0.00 | 0.00 | 679.90 | 0.00 | 0.00 | 16 |
| 8/6/2010 | 0012162-IN | 10/5/2010 | | 0.00 | 394.68 | 0.00 | 0.00 | 394.68 | 0.00 | 0.00 | 14 |
| 8/6/2010 | 0012163-IN | 10/5/2010 | | 0.00 | 9.60 | 0.00 | 0.00 | 9.60 | 0.00 | 0.00 | 14 |
| 8/6/2010 | 0012164-IN | 10/5/2010 | | 0.00 | 19.00 | 0.00 | 0.00 | 19.00 | 0.00 | 0.00 | 14 |
| 8/6/2010 | 0012165-IN | 10/5/2010 | | 0.00 | 1,680.92 | 0.00 | 0.00 | 1,680.92 | 0.00 | 0.00 | 14 |
| 8/12/2010 | 0012175-IN | 10/11/2010 | | 0.00 | 276.62 | 0.00 | 276.62 | 0.00 | 0.00 | 0.00 | 8 |
| 8/12/2010 | 0012176-IN | 10/11/2010 | | 0.00 | 2,501.42 | 0.00 | 2,501.42 | 0.00 | 0.00 | 0.00 | 8 |
| 8/12/2010 | 0012177-IN | 10/11/2010 | | 0.00 | 84.38 | 0.00 | 84.38 | 0.00 | 0.00 | 0.00 | 8 |
| 8/12/2010 | 0012178-IN | 10/11/2010 | | 0.00 | 606.04 | 0.00 | 606.04 | 0.00 | 0.00 | 0.00 | 8 |
| 8/12/2010 | 0012179-IN | 10/11/2010 | | 0.00 | 476.00 | 0.00 | 476.00 | 0.00 | 0.00 | 0.00 | 8 |
| 8/12/2010 | 0012180-IN | 10/11/2010 | | 0.00 | 161.00 | 0.00 | 161.00 | 0.00 | 0.00 | 0.00 | 8 |
| 8/23/2010 | 0012206-IN | 10/22/2010 | | 0.00 | 289.07 | 0.00 | 289.07 | 0.00 | 0.00 | 0.00 | |
| 8/23/2010 | 0012207-IN | 10/22/2010 | | 0.00 | 87.30 | 0.00 | 87.30 | 0.00 | 0.00 | 0.00 | |
| 8/23/2010 | 0012208-IN | 10/22/2010 | | 0.00 | 93.00 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | |
| 8/23/2010 | 0012209-IN | 10/22/2010 | | 0.00 | 704.48 | 0.00 | 704.48 | 0.00 | 0.00 | 0.00 | |
| 8/23/2010 | 0012211-IN | 10/22/2010 | | 0.00 | 448.00 | 0.00 | 448.00 | 0.00 | 0.00 | 0.00 | |
| 8/23/2010 | 0012211-IN | 10/22/2010 | | 0.00 | 1,742.01 | 0.00 | 1,742.01 | 0.00 | 0.00 | 0.00 | |
| 8/23/2010 | 0012212-IN | 10/22/2010 | | 0.00 | 211.74 | 0.00 | 211.74 | 0.00 | 0.00 | 0.00 | |
| 8/23/2010 | 0012213-IN | 10/22/2010 | | 0.00 | 305.76 | 0.00 | 305.76 | 0.00 | 0.00 | 0.00 | |
| 8/23/2010 | 0012214-IN | 10/22/2010 | | 0.00 | 165.34 | 0.00 | 165.34 | 0.00 | 0.00 | 0.00 | |
| 8/23/2010 | 0012215-IN | 10/22/2010 | | 0.00 | 394.68 | 0.00 | 394.68 | 0.00 | 0.00 | 0.00 | |
| 8/23/2010 | 0012216-IN | 10/22/2010 | | 0.00 | 1,274.99 | 0.00 | 1,274.99 | 0.00 | 0.00 | 0.00 | |
| 8/23/2010 | 0012217-IN | 10/22/2010 | | 0.00 | 811.00 | 0.00 | 811.00 | 0.00 | 0.00 | 0.00 | |
| 9/2/2010 | 0012232-IN | 11/1/2010 | | 0.00 | 2,946.85 | 0.00 | 2,946.85 | 0.00 | 0.00 | 0.00 | |
| 9/2/2010 | 0012236-IN | 11/1/2010 | | 0.00 | 161.00 | 0.00 | 161.00 | 0.00 | 0.00 | 0.00 | |
| 9/2/2010 | 0012237-IN | 11/1/2010 | | 0.00 | 44.10 | 0.00 | 44.10 | 0.00 | 0.00 | 0.00 | |
| 9/2/2010 | 0012238-IN | 11/1/2010 | | 0.00 | 826.47 | 0.00 | 826.47 | 0.00 | 0.00 | 0.00 | |
| 9/2/2010 | 0012239-IN | 11/1/2010 | | 0.00 | 842.68 | 0.00 | 842.68 | 0.00 | 0.00 | 0.00 | |
| 9/2/2010 | 0012240-IN | 11/1/2010 | | 0.00 | 164.69 | 0.00 | 164.69 | 0.00 | 0.00 | 0.00 | |
| 9/2/2010 | 0022235-IN | 11/1/2010 | | 0.00 | 509.93 | 0.00 | 509.93 | 0.00 | 0.00 | 0.00 | |
| 9/17/2010 | 0012270-IN | 11/16/2010 | | 0.00 | 9.60 | 0.00 | 9.60 | 0.00 | 0.00 | 0.00 | |
| 9/17/2010 | 0012271-IN | 11/16/2010 | | 0.00 | 318.64 | 0.00 | 318.64 | 0.00 | 0.00 | 0.00 | |
| 9/17/2010 | 0012272-IN | 11/16/2010 | | 0.00 | 476.00 | 0.00 | 476.00 | 0.00 | 0.00 | 0.00 | |
| 9/17/2010 | 0012273-IN | 11/16/2010 | | 0.00 | 1,699.75 | 0.00 | 1,699.75 | 0.00 | 0.00 | 0.00 | |
| 9/17/2010 | 0012274-IN | 11/16/2010 | | 0.00 | 19.00 | 0.00 | 19.00 | 0.00 | 0.00 | 0.00 | |
| 9/17/2010 | 0012275-IN | 11/16/2010 | | 0.00 | 392.00 | 0.00 | 392.00 | 0.00 | 0.00 | 0.00 | |
| 9/17/2010 | 0012276-IN | 11/16/2010 | | 0.00 | 764.89 | 0.00 | 764.89 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012281-IN | 11/20/2010 | | 0.00 | 467.26 | 467.26 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012282-IN | 11/20/2010 | | 0.00 | 1,562.47 | 1,562.47 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012283-IN | 11/20/2010 | | 0.00 | 2,074.35 | 2,074.35 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012284-IN | 11/20/2010 | | 0.00 | 1,920.52 | 1,920.52 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012285-IN | 11/20/2010 | | 0.00 | 242.29 | 242.29 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012286-IN | 11/20/2010 | | 0.00 | 1,160.64 | 1,160.64 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012287-IN | 11/20/2010 | | 0.00 | 341.46 | 341.46 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012288-IN | 11/20/2010 | | 0.00 | 46.33 | 46.33 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012289-IN | 11/20/2010 | | 0.00 | 847.34 | 847.34 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012290-IN | 11/20/2010 | | 0.00 | 301.20 | 301.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012291-IN | 11/20/2010 | | 0.00 | 3,183.56 | 3,183.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012292-IN | 11/20/2010 | | 0.00 | 1,541.82 | 1,541.82 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012296-IN | 11/20/2010 | | 0.00 | 83.88 | 83.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012311-IN | 11/20/2010 | | 0.00 | 134.19 | 134.19 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/22/2010 | 0012305-IN | 11/21/2010 | | 0.00 | 201.60 | 201.60 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/24/2010 | 0012307-IN | 11/23/2010 | | 0.00 | 19,437.60 | 19,437.60 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer AIR001 Totals:** | | 0.00 | 61,095.40 | 33,546.51 | 15,702.97 | 10,436.71 | 772.04 | 637.17 | |
| CAR001 | GE INDUSTRIAL OF P.R.,LLC | | Contact: | | | | Phone: 787-270-7059 | | | Credit Limit: | 0.00 |
| 5/29/2009 | 0010726-IN | 6/28/2009 | | 0.00 | 55.09 | 0.00 | 0.00 | 0.00 | 0.00 | 55.09 | 478 |
| 1/27/2010 | 0011478-IN | 2/26/2010 | | 0.00 | 20.18 | 0.00 | 0.00 | 0.00 | 0.00 | 20.18 | 235 |

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2010 | 0011503-IN | 3/5/2010 | | 0.00 | 42.14 | 0.00 | 0.00 | 0.00 | 0.00 | 42.14 | 228 |
| 3/8/2010 | 0011645-IN | 4/7/2010 | | 0.00 | 42.85 | 0.00 | 0.00 | 0.00 | 0.00 | 42.85 | 195 |
| 7/2/2010 | 0012114-IN | 7/31/2010 | | 0.00 | 953.16 | 0.00 | 0.00 | 0.00 | 953.16 | 0.00 | 80 |
| 9/22/2010 | 0012302-IN | 10/2/2010 | | 0.00 | 1,089.00 | 1,089.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| 10/7/2010 | 0012330-IN | 10/17/2010 | | 0.00 | 1,869.66 | 1,869.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| 10/11/2010 | 0012339-IN | 10/21/2010 | | 0.00 | 1,770.80 | 1,770.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/11/2010 | 0012340-IN | 10/21/2010 | | 0.00 | 1,028.40 | 1,028.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/11/2010 | 0012341-IN | 10/21/2010 | | 0.00 | 1,089.00 | 1,089.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/11/2010 | 0012342-IN | 10/21/2010 | | 0.00 | 92.90 | 92.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/13/2010 | 0012348-IN | 10/23/2010 | | 0.00 | 697.32 | 697.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/13/2010 | 0012349-IN | 10/23/2010 | | 0.00 | 697.32 | 697.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer CAR001 Totals:** | | 0.00 | 9,447.82 | 8,334.40 | 0.00 | 0.00 | 953.16 | 160.26 | |
| DAN001 | DANA ENGINE CONTROLS | | Contact: *Not on file* | | Phone: 620-331-1000 | | | | | Credit Limit: | 0.00 |
| 1/10/2008 | 0008921-IN | 3/10/2008 | | 0.00 | 722.50 | 0.00 | 0.00 | 0.00 | 0.00 | 722.50 | 953 |
| | | **Customer DAN001 Totals:** | | 0.00 | 722.50 | 0.00 | 0.00 | 0.00 | 0.00 | 722.50 | |
| DREY001 | DREYFUS & ASSOC | | Contact: | | Phone: | | | | | Credit Limit: | 0.00 |
| 3/29/2010 | 0011709-IN | 3/29/2010 | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 204 |
| | | **Customer DREY001 Totals:** | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | |
| EAT001 | EATON CORPORATION | | Contact: | | Phone: 787-656-3451 | | | | | Credit Limit: | 0.00 |
| 6/1/2010 | 0011939-IN | 8/1/2010 | | 0.00 | 4,357.64 | 0.00 | 0.00 | 0.00 | 0.00 | 4,357.64 | 79 |
| 6/1/2010 | 0011940-IN | 8/1/2010 | | 0.00 | 276.00 | 0.00 | 0.00 | 0.00 | 0.00 | 276.00 | 79 |
| 8/4/2010 | 0012159-IN | 10/1/2010 | | 0.00 | 43.50 | 0.00 | 0.00 | 43.50 | 0.00 | 0.00 | 18 |
| 8/5/2010 | 0012161-IN | 10/1/2010 | | 0.00 | 217.50 | 0.00 | 0.00 | 217.50 | 0.00 | 0.00 | 18 |
| 8/18/2010 | 0012200-IN | 10/1/2010 | | 0.00 | 239.25 | 0.00 | 0.00 | 239.25 | 0.00 | 0.00 | 18 |
| 8/23/2010 | 0012218-IN | 10/1/2010 | | 0.00 | 195.75 | 0.00 | 195.75 | 0.00 | 0.00 | 0.00 | 18 |
| 8/23/2010 | 0012219-IN | 10/1/2010 | | 0.00 | 330.00 | 0.00 | 330.00 | 0.00 | 0.00 | 0.00 | 18 |
| 9/2/2010 | 0012235-IN | 11/1/2010 | | 0.00 | 77.79 | 0.00 | 77.79 | 0.00 | 0.00 | 0.00 | |
| 9/2/2010 | I12254-IN | 11/1/2010 | | 0.00 | 350.20 | 0.00 | 350.20 | 0.00 | 0.00 | 0.00 | |
| 9/8/2010 | 0012251-IN | 11/1/2010 | | 0.00 | 350.20 | 0.00 | 350.20 | 0.00 | 0.00 | 0.00 | |
| 9/9/2010 | 0012256-IN | 11/1/2010 | | 0.00 | 1,990.09 | 0.00 | 1,990.09 | 0.00 | 0.00 | 0.00 | |
| 9/9/2010 | 0012257-IN | 11/1/2010 | | 0.00 | 45.00 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | |
| 9/15/2010 | 0012266-IN | 11/1/2010 | | 0.00 | 2,747.01 | 0.00 | 2,747.01 | 0.00 | 0.00 | 0.00 | |
| 9/17/2010 | 0012279-IN | 11/1/2010 | | 0.00 | 174.00 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | |
| 9/17/2010 | 0012280-IN | 11/1/2010 | | 0.00 | 174.00 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | |
| 9/20/2010 | 0012293-IN | 11/1/2010 | | 0.00 | 1,632.00 | 1,632.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/27/2010 | 0012317-IN | 11/1/2010 | | 0.00 | 8,160.00 | 8,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/7/2010 | 0012334-IN | 12/1/2010 | | 0.00 | 378.50 | 378.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/7/2010 | 0012335-IN | 12/1/2010 | | 0.00 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/7/2010 | 0012336-IN | 12/1/2010 | | 0.00 | 170.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/8/2010 | 0012337-IN | 12/1/2010 | | 0.00 | 340.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/8/2010 | 0012338-IN | 12/1/2010 | | 0.00 | 201.94 | 201.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/12/2010 | 0012344-IN | 12/1/2010 | | 0.00 | 274.77 | 274.77 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/12/2010 | 0012345-IN | 12/1/2010 | | 0.00 | 170.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/12/2010 | 0012347-IN | 12/1/2010 | | 0.00 | 248.29 | 248.29 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/14/2010 | 0012351-IN | 12/1/2010 | | 0.00 | 634.44 | 634.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/14/2010 | 0012352-IN | 12/1/2010 | | 0.00 | 1,001.98 | 1,001.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/15/2010 | 0012355-IN | 12/1/2010 | | 0.00 | 570.00 | 570.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/18/2010 | 0012356-IN | 12/1/2010 | | 0.00 | 570.00 | 570.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/18/2010 | 0012357-IN | 12/1/2010 | | 0.00 | 568.00 | 568.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/19/2010 | 0012360-IN | 12/1/2010 | | 0.00 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/19/2010 | 0012361-IN | 12/1/2010 | | 0.00 | 568.00 | 568.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer EAT001 Totals:** | | 0.00 | 28,035.85 | 16,467.92 | 6,434.04 | 500.25 | 0.00 | 4,633.64 | |
| FER002 | FERRETERIA PAGAN | | Contact: | | Phone: | | | | | Credit Limit: | 0.00 |
| 6/23/2010 | 0012042-IN | 6/23/2010 | | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 118 |
| | | **Customer FER002 Totals:** | | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | |
| GAY001 | GAYMAR INDUSTRIES, INC. | | Contact: | | Phone: 716-662-8674 | | | | | Credit Limit: | 0.00 |
| 9/16/2010 | 0012269-IN | 10/16/2010 | | 0.00 | 117.82 | 0.00 | 117.82 | 0.00 | 0.00 | 0.00 | 3 |
| | | **Customer GAY001 Totals:** | | 0.00 | 117.82 | 0.00 | 117.82 | 0.00 | 0.00 | 0.00 | |
| M&RP001 | M&R PLASTICS AND METAL IND.COR | | Contact: | | Phone: 787-825-2323 | | | | | Credit Limit: | 0.00 |
| 9/16/2010 | 0012268-IN | 10/16/2010 | | 0.00 | 440.00 | 0.00 | 440.00 | 0.00 | 0.00 | 0.00 | 3 |
| 9/17/2010 | 0012267-IN | 10/17/2010 | | 0.00 | 295.20 | 0.00 | 295.20 | 0.00 | 0.00 | 0.00 | 2 |
| 9/21/2010 | 0012297-IN | 10/21/2010 | | 0.00 | 440.00 | 440.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/23/2010 | 0012304-IN | 10/23/2010 | | 0.00 | 660.00 | 660.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/24/2010 | 0012308-IN | 10/24/2010 | | 0.00 | 440.00 | 440.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/27/2010 | 0012316-IN | 10/27/2010 | | 0.00 | 442.40 | 442.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/30/2010 | 0012323-IN | 10/30/2010 | | 0.00 | 440.00 | 440.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/6/2010 | 0012329-IN | 11/5/2010 | | 0.00 | 972.00 | 972.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/7/2010 | 0012332-IN | 11/6/2010 | | 0.00 | 380.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/12/2010 | 0012346-IN | 11/11/2010 | | 0.00 | 585.60 | 585.60 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/14/2010 | 0012350-IN | 11/13/2010 | | 0.00 | 632.00 | 632.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/18/2010 | 0012358-IN | 11/17/2010 | | 0.00 | 598.40 | 598.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer M&RP001 Totals:** | | 0.00 | 6,325.60 | 5,590.40 | 735.20 | 0.00 | 0.00 | 0.00 | |
| MED001 | MEDISEARCH P.R., INC. | | Contact: | | Phone: 787-864-0684 | | | Extension: 251 | Credit Limit: | | 0.00 |
| 8/11/2010 | 0012169-IN | 10/10/2010 | | 0.00 | 572.50 | 0.00 | 0.00 | 572.50 | 0.00 | 0.00 | 9 |

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2010 | 0012170-IN | 10/10/2010 | | 0.00 | 1,667.16 | 0.00 | 0.00 | 1,667.16 | 0.00 | 0.00 | 9 |
| 8/13/2010 | 0012181-IN | 10/12/2010 | | 0.00 | 1,051.35 | 0.00 | 0.00 | 1,051.35 | 0.00 | 0.00 | 7 |
| 8/20/2010 | 0012198-IN | 10/19/2010 | | 0.00 | 1,794.80 | 0.00 | 0.00 | 1,794.80 | 0.00 | 0.00 | |
| 8/23/2010 | 0012220-IN | 10/22/2010 | | 0.00 | 562.50 | 0.00 | 562.50 | 0.00 | 0.00 | 0.00 | |
| 8/24/2010 | 0012221-IN | 10/23/2010 | | 0.00 | 746.64 | 0.00 | 746.64 | 0.00 | 0.00 | 0.00 | |
| 9/7/2010 | 0012241-IN | 11/6/2010 | | 0.00 | 528.18 | 0.00 | 528.18 | 0.00 | 0.00 | 0.00 | |
| 9/7/2010 | 0012242-IN | 11/6/2010 | | 0.00 | 1,172.40 | 0.00 | 1,172.40 | 0.00 | 0.00 | 0.00 | |
| 9/8/2010 | 0012252-IN | 11/7/2010 | | 0.00 | 2,222.73 | 0.00 | 2,222.73 | 0.00 | 0.00 | 0.00 | |
| 9/15/2010 | 0012263-IN | 11/14/2010 | | 0.00 | 2,205.34 | 0.00 | 2,205.34 | 0.00 | 0.00 | 0.00 | |
| 9/17/2010 | 0012278-IN | 11/16/2010 | | 0.00 | 1,552.69 | 0.00 | 1,552.69 | 0.00 | 0.00 | 0.00 | |
| 9/21/2010 | 0012294-IN | 11/20/2010 | | 0.00 | 1,256.62 | 1,256.62 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/23/2010 | 0012303-IN | 11/22/2010 | | 0.00 | 2,470.00 | 2,470.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/28/2010 | 0012319-IN | 11/27/2010 | | 0.00 | 1,749.79 | 1,749.79 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/5/2010 | 0012326-IN | 12/4/2010 | | 0.00 | 1,291.40 | 1,291.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/8/2010 | 0012333-IN | 12/7/2010 | | 0.00 | 1,881.95 | 1,881.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/12/2010 | 0012343-IN | 12/11/2010 | | 0.00 | 1,497.54 | 1,497.54 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/15/2010 | 0012353-IN | 12/14/2010 | | 0.00 | 2,066.34 | 2,066.34 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer MED001 Totals:** | | 0.00 | 26,289.93 | 12,213.64 | 8,990.48 | 5,085.81 | 0.00 | 0.00 | |
| PRE001 | PRECISION HANDLING DEVICES | | Contact: DEBBIE | | | Phone: 508-679-5282 | | | Credit Limit: | | 0.00 |
| 6/21/2010 | 0012037-IN | 7/21/2010 | | 0.00 | 822.07 | 0.00 | 0.00 | 0.00 | 0.00 | 822.07 | 90 |
| 7/22/2010 | 0012125-IN | 8/21/2010 | | 0.00 | 80.70 | 0.00 | 0.00 | 80.70 | 0.00 | 0.00 | 59 |
| 8/18/2010 | 0012201-IN | 9/17/2010 | | 0.00 | 682.37 | 0.00 | 0.00 | 682.37 | 0.00 | 0.00 | 32 |
| 8/31/2010 | 0012228-IN | 9/30/2010 | | 0.00 | 2,856.08 | 0.00 | 2,856.08 | 0.00 | 0.00 | 0.00 | 19 |
| 9/16/2010 | 0012277-IN | 10/16/2010 | | 0.00 | 790.13 | 0.00 | 790.13 | 0.00 | 0.00 | 0.00 | 3 |
| 9/23/2010 | 0012306-IN | 10/23/2010 | | 0.00 | 6,139.96 | 6,139.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/24/2010 | 0012310-IN | 10/24/2010 | | 0.00 | 1,140.00 | 1,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/28/2010 | 0012318-IN | 10/28/2010 | | 0.00 | 4,560.00 | 4,560.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/4/2010 | 0012324-IN | 11/3/2010 | | 0.00 | 2,489.31 | 2,489.31 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/4/2010 | 0012325-IN | 11/3/2010 | | 0.00 | 2,294.29 | 2,294.29 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/6/2010 | 0012327-IN | 11/5/2010 | | 0.00 | 244.81 | 244.81 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/6/2010 | 0012328-IN | 11/5/2010 | | 0.00 | 202.53 | 202.53 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/6/2010 | 0012331-IN | 11/5/2010 | | 0.00 | 1,560.00 | 1,560.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer PRE001 Totals:** | | 0.00 | 23,862.25 | 18,630.90 | 3,646.21 | 763.07 | 0.00 | 822.07 | |
| TOL001 | TOLLMAN SPRING COMPANY,INC | | Contact: | | | Phone: 560-583-1326 | | | Credit Limit: | | 0.00 |
| 10/13/2008 | 0010014-IN | 10/13/2008 | | 0.00 | 732.00 | 0.00 | 0.00 | 0.00 | 0.00 | 732.00 | 736 |
| | | **Customer TOL001 Totals:** | | 0.00 | 732.00 | 0.00 | 0.00 | 0.00 | 0.00 | 732.00 | |
| UT0001 | UNION TRADING | | Contact: | | | Phone: 787-630-1318 | | | Credit Limit: | | 5,000.00 |
| 3/5/2010 | 0011638-IN | 4/4/2010 | | 0.00 | 2,418.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,418.00 | 198 |
| 4/26/2010 | 0011790-IN | 5/26/2010 | | 0.00 | 372.00 | 0.00 | 0.00 | 0.00 | 0.00 | 372.00 | 146 |
| 4/30/2010 | 0011818-IN | 5/30/2010 | | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93.00 | 142 |
| 5/21/2010 | 0011902-IN | 7/20/2010 | | 0.00 | 2,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,325.00 | 91 |
| 8/20/2010 | 0012204-IN | 10/19/2010 | | 0.00 | 3,348.00 | 0.00 | 0.00 | 3,348.00 | 0.00 | 0.00 | |
| 9/2/2010 | 0012234-IN | 11/1/2010 | | 0.00 | 186.00 | 0.00 | 186.00 | 0.00 | 0.00 | 0.00 | |
| 9/10/2010 | 0012260-IN | 11/9/2010 | | 0.00 | 186.00 | 0.00 | 186.00 | 0.00 | 0.00 | 0.00 | |
| 10/19/2010 | 0012359-IN | 12/18/2010 | | 0.00 | 2,697.00 | 2,697.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | *** Credit Limit Exceeded *** | | | | | | | | | | |
| | | **Customer UT0001 Totals:** | | 0.00 | 11,625.00 | 2,697.00 | 372.00 | 3,348.00 | 0.00 | 5,208.00 | |
| | | **Report Totals:** | | 0.00 | 170,679.17 | 97,480.77 | 35,998.72 | 20,133.84 | 1,850.20 | 15,215.64 | |
| | | **Number of Customers:** | 13 | | | | | | | | |

| Description | Quantity | $/Ea | $ total | |
|---|---|---|---|---|
| Quik Scope, Mitutoyo | 1 | $15,000.00 | $15,000.00 | |
| PC Digital Multimedia (security) | 1 | $3,900.00 | $3,900.00 | |
| PC Server w CRT | 1 | $750.00 | $750.00 | |
| PC Dell w CRT | 1 | $500.00 | $500.00 | |
| PC HP w CRT | 1 | $500.00 | $500.00 | |
| PC Lenovo w CRT | 1 | $500.00 | $500.00 | |
| PC Samsung w CRT | 1 | $500.00 | $500.00 | |
| Archivo 4 gavetas vertcal | 9 | $25.00 | $225.00 | |
| Escritorio | 3 | $50.00 | $150.00 | |
| Mesa Delineante | 1 | $150.00 | $150.00 | |
| Copiadora Sharp | 1 | $100.00 | $100.00 | |
| Escritorio y buffet | 1 | $100.00 | $100.00 | |
| Printer Laser Jet 1200 | 1 | $100.00 | $100.00 | |
| Printer Office Jet Pro 5400 | 1 | $100.00 | $100.00 | |
| Mesa, formic4 | 3 | $25.00 | $75.00 | |
| Archivo 2 gavetas vertcal | 4 | $15.00 | $60.00 | |
| UPS | 4 | $15.00 | $60.00 | |
| Printer HP1012 | 1 | $50.00 | $50.00 | |
| Scanner HPF4480 | 1 | $50.00 | $50.00 | |
| Archivo 6 gavetas Horizontal | 1 | $35.00 | $35.00 | |
| Buffet | 1 | $25.00 | $25.00 | |
| Storage 2 puertas bajo | 1 | $25.00 | $25.00 | |
| Work Bench, azul | 1 | $25.00 | $25.00 | |
| Archivo 3 gavetas vertical | 1 | $20.00 | $20.00 | |
| Mesa 2x2 | 1 | $15.00 | $15.00 | |
| Stand Papel | 1 | $15.00 | $15.00 | |
| | | | **$23,030.00** | **Office Eqp** |

| Description | Qty | $ Ea | Total $ |
|---|---|---|---|
| Nissei FN1000 IMM Tplastic | 2 | $25,000.00 | $50,000.00 |
| Nissei EP5 IMM Tplastic | 1 | $45,000.00 | $45,000.00 |
| Clean Room Wallls & Fixtures | 1 | $25,000.00 | $25,000.00 |
| Arburg 305 IMM Tplastic | 4 | $5,000.00 | $20,000.00 |
| Clawton 300T CMM | 1 | $15,000.00 | $15,000.00 |
| Hull 300T CMM | 1 | $15,000.00 | $15,000.00 |
| Nissei FS 260S71ASE IMM Tplastic | 1 | $15,000.00 | $15,000.00 |
| Hull 200T CMM | 1 | $10,000.00 | $10,000.00 |
| Nissei 180-26 IMM Tplastic | 1 | $10,000.00 | $10,000.00 |
| Nissei FS 160S36ASE IMM Tplastic | 1 | $10,000.00 | $10,000.00 |
| Stokes 75T CMM | 2 | $5,000.00 | $10,000.00 |
| Transformer Oil 167KVA 8,000/480 | 3 | $2,000.00 | $6,000.00 |
| Arburg 350 IMM Tplastic | 1 | $5,000.00 | $5,000.00 |
| HPM 001-35N IMM Tplastic | 1 | $5,000.00 | $5,000.00 |
| Hull 200T CMM | 1 | $5,000.00 | $5,000.00 |
| Nissei FS 160S36ASE IMM Tplastic | 1 | $5,000.00 | $5,000.00 |
| STM90 IMM Tplastic | 1 | $5,000.00 | $5,000.00 |
| New Britain 150 T IMM Tset | 2 | $2,000.00 | $4,000.00 |
| Cooling Tower | 2 | $1,500.00 | $3,000.00 |
| McGuire 4 Sta Grav Mixer | 1 | $3,000.00 | $3,000.00 |
| Nissei PS40E2ASE IMM Tplastic | 1 | $3,000.00 | $3,000.00 |
| Transformador seco 45KVA 480/240 | 2 | $1,500.00 | $3,000.00 |
| UltraSonic Welding Machines | 3 | $1,000.00 | $3,000.00 |
| Arburg 221 IMM Tplastic | 1 | $2,000.00 | $2,000.00 |
| Hull 110-10c IMM Tset | 1 | $2,000.00 | $2,000.00 |
| Hull 110-200 IMM Tset | 1 | $2,000.00 | $2,000.00 |
| Hull 200T IMM Tset | 1 | $2,000.00 | $2,000.00 |
| Vertical Milling Machine Bridgeport | 2 | $1,000.00 | $2,000.00 |
| Whelebrator | 1 | $2,000.00 | $2,000.00 |
| Lathe 10" Clausing | 1 | $1,500.00 | $1,500.00 |
| Surface Grinder 6x18 | 1 | $1,500.00 | $1,500.00 |
| Compresor aire 5/5Hp | 1 | $1,000.00 | $1,000.00 |
| Dust Collector | 1 | $1,000.00 | $1,000.00 |
| Fuel Tank 4,000 Gal | 1 | $1,000.00 | $1,000.00 |
| Fuel Tank 6,000 Gal | 1 | $1,000.00 | $1,000.00 |
| Grieve Oven | 1 | $1,000.00 | $1,000.00 |
| Grinder | 4 | $250.00 | $1,000.00 |
| Mold Rack | 4 | $250.00 | $1,000.00 |
| Mold Table | 1 | $1,000.00 | $1,000.00 |
| Hydraulic Press 35 T | 1 | $500.00 | $500.00 |
| Hopper | 9 | $50.00 | $450.00 |
| Dryer | 7 | $50.00 | $350.00 |
| Anaqueles | 60 | $5.00 | $300.00 |
| Robot Yushin | 3 | $100.00 | $300.00 |
| Vertical Saw | 1 | $300.00 | $300.00 |
| Mesa metal | 11 | $25.00 | $275.00 |
| Lockers empleados | 45 | $5.00 | $225.00 |
| Storage 2 puertas alto | 8 | $25.00 | $200.00 |
| Mesas madera | 12 | $15.00 | $180.00 |
| Water Cistern 600 G | 1 | $150.00 | $150.00 |

| | | | |
|---|---|---|---|
| Work Benches azules | 5 | $25.00 | $125.00 |
| Compresor aire Sears 1 hp | 1 | $100.00 | $100.00 |
| Pallet Jack | 2 | $50.00 | $100.00 |
| Pump well | 1 | $100.00 | $100.00 |
| Temperature Controller DME | 1 | $100.00 | $100.00 |
| Thermolator | 1 | $100.00 | $100.00 |
| Water Pump w Pr Vsel | 1 | $100.00 | $100.00 |
| Drill Press | 1 | $50.00 | $50.00 |
| Mesa 2x2 | 2 | $15.00 | $30.00 |
| | | **M&E Total** | **$302,035.00** |

IN RE **JORGE W CRUZ LOPEZ, INC**                    Case No. **10-09773-11**
_____
                  Debtor(s)                                        (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds $146,450. *
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

* Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**IN RE** JORGE W CRUZ LOPEZ, INC      Case No. **10-09773-11**

Debtor(s)             (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0001**<br>**BANCO POPULAR DE PUERTO RICO**<br>**C/O MIGDALIA EFFIE GUASP, ESQ.**<br>**PO BOX 362708**<br>**SAN JUAN, PR 00936-2708** | X | | **BUSINESS LOAN**<br>**COLLATERAL: MACHINERY AND EQUIPMENT**<br><br>VALUE $ **302,035.00** | | | | **89,657.50** | |
| ACCOUNT NO. **4172**<br>**BANCO POPULAR DE PUERTO RICO**<br>**C/O MIGDALIA EFFIE GUASP, ESQ.**<br>**PO BOX 362708**<br>**SAN JUAN, PR 00936-2708** | X | | **CREDIT LINE (GENERAL)**<br>**COLLATERAL: BPPR GENERAL CHECKING ACCOUNT**<br><br>VALUE $ | | | | **40,000.00** | **40,000.00** |
| ACCOUNT NO. **8656**<br>**BANCO POPULAR DE PUERTO RICO**<br>**C/O MIGDALIA EFFIE GUASP, ESQ.**<br>**PO BOX 362708**<br>**SAN JUAN, PR 00936-2708** | X | | **CREDIT LINE (PAYROLL)**<br>**COLLATERAL: BPPR PAYROLL ACCOUNT**<br><br>VALUE $ **69.11** | | | | **30,000.00** | **29,930.89** |
| ACCOUNT NO. **4003**<br>**C.O.F.E.C.C.**<br>**PO BOX 191791**<br>**SAN JUAN, PR 00919-1791** | X | | **SMALL BUSINESS LOAN**<br>**COLLATERAL: MACHINERY AND EQUIPMENT**<br><br>VALUE $ **302,035.00** | | | | **95,057.64** | |

  **0**   continuation sheets attached

Subtotal<br>(Total of this page)    $ **254,715.14**    $ **69,930.89**

Total<br>(Use only on last page)    $ **254,715.14**    $ **69,930.89**

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**IN RE** JORGE W CRUZ LOPEZ, INC     Case No. **10-09773-11**

Debtor(s)        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **2** continuation sheets attached

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE JORGE W CRUZ LOPEZ, INC**                                    Case No. **10-09773-11**
_____
Debtor(s)                                                                          (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3590** **C.R.I.M.** **CARMEN P. FIGUEROA, ESQ** **PO BOX 195387** **SAN JUAN, PR 00919-5387** | | | **2007-2009 PERSONAL PROPERTY TAX** | | | | 1,179.94 | 1,179.94 | |
| ACCOUNT NO. **3590** **DEPARTMENT OF THE TREASURY** **BANKRUPTCY SECTION** **235 AVE ARTERIAL HOSTOS STE 1504** **SAN JUAN, PR 00918-1454** | | | **EMPLOYER WITHHOLDINGS 2007 TO 2010** | | | | 85,460.29 | 85,460.29 | |
| ACCOUNT NO. **DEPARTMENT OF JUSTICE** **FEDERAL LITIGATION DIVISION** **PO BOX 9020192** **SAN JUAN, PR 00902-0192** | | | **Assignee or other notification for: DEPARTMENT OF THE TREASURY** | | | | | | |
| ACCOUNT NO. **3590** **INTERNAL REVENUE SERVICE** **CENTRALIZED INSOLVENCY OPERATIONS** **PO BOX 21126** **PHILADELPHIA, PA 19114-0326** | | | **941 09/30/2007 - $34,941.11** **941 12/31/2007 - $40,309.55** **941 03/31/2008 - $34,517.97** **941 06/30/2008 - $30,436.28** **941 09/30/2008 - $23,508.59** **940 12/31/2007 - $ 4,054.50** **941 09/30/2010 - $14,763.34** | | | | 182,531.34 | 182,531.34 | |
| ACCOUNT NO. **INTERNAL REVENUE SERVICE** **CITY VIEW PLAZA II** **48 CARR 165 STE 2000** **GUAYNABO, PR 00968-8000** | | | **Assignee or other notification for: INTERNAL REVENUE SERVICE** | | | | | | |
| ACCOUNT NO. **3590** **MUNICIPIO DE LOIZA** **PO BOX 508** **LOIZA, PR 00772-0508** | | | **MUNICIPAL PERMIT 2007-2009** | | | | 15,570.82 | 15,570.82 | |

Sheet no. ___**1**___ of ___**2**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page)  $ **284,742.39**   $ **284,742.39**   $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $

Total
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $   $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE JORGE W CRUZ LOPEZ, INC**                                 Case No. **10-09773-11**
_____
Debtor(s)                                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0009** <br><br> **PR DEPT OF LABOR** <br> **NEGOCIADO DE ASUNTOS LEGALES** <br> **PO BOX 71592** <br> **SAN JUAN, PR  00936-8692** | | | **STATE UNEMPLOYMENT 2007-2010** | | | | **70,015.35** | **70,015.35** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page)   $ **70,015.35**   $ **70,015.35**   $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $ **354,757.74**

Total
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $ **354,757.74**   $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** JORGE W CRUZ LOPEZ, INC

Case No. **10-09773-11**

Debtor(s)

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0015** <br><br> **A.A.A.** <br> **PO BOX 70101** <br> **SAN JUAN, PR  00936-8101** | | | **UTILITY BILL (WATER) 08/10/2010** | | | | **17,752.71** |
| ACCOUNT NO. **0024** <br><br> **A.E.E.** <br> **MARIA GORBEA BANKRUPTCY OFFICE** <br> **PO BOX 364267** <br> **SAN JUAN, PR  00936-4267** | | | **UTILITY BILL (ELECTRIC) 10-13/2010** | | | | **18,682.19** |
| ACCOUNT NO. **5113** <br><br> **AIREQUIPO** <br> **PO BOX 361918** <br> **SAN JUAN, PR  00936-1918** | | | **LEASED COMPRESSOR (SURRENDERED)** | | | | **10,669.71** |
| ACCOUNT NO. **109** <br><br> **ANDRES VAZQUEZ GONZALEZ** <br> **PARCELA LA DOLORES** <br> **CALLE ESPANA 52** <br> **RIO GRANDE, PR  00745** | | | **2008-09 CHRISTMAS BONUS** | | | | **800.00** |

**10** continuation sheets attached

Subtotal
(Total of this page) $ **47,904.61**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

IN RE **JORGE W CRUZ LOPEZ, INC**                      Case No. **10-09773-11**
_____
Debtor(s)                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **93** <br> **ANDY CIRINO PARRILLA** <br> **HC 02 BOX 22004** <br> **Rio Grande, PR  00745** | | | **2008-09 CHRISTMAS BONUS** | | | | **782.95** |
| ACCOUNT NO. **1549** <br> **ARBURG, INC** <br> **125 ROCKWELL RD** <br> **NEWINGTON, CT  06111-5535** | | | **REPAIR PARTS** | | | | **2,443.20** |
| ACCOUNT NO. **148** <br> **AUSTRIA FUENTES RAMOS** <br> **HC-01 BOX 5348** <br> **Loiza, PR  00772** | | | **2008 CHRISTMAS BONUS** | | | | **452.88** |
| ACCOUNT NO. **99** <br> **BELKIS Y. FUENTES CIRINO** <br> **HC 01 BOX 5366** <br> **Loiza, PR  00772** | | | **2008 CHRISTMAS BONUS** | | | | **467.31** |
| ACCOUNT NO. **108** <br> **BRUNILDA PARRILLA OSORIO** <br> **HC 1 BOX 3811** <br> **LOIZA, PR  00772-9621** | | | **2008 CHRISTMAS BONUS** | | | | **756.61** |
| ACCOUNT NO. <br> **CAMILA NIEVES GAUTIER** <br> **URB. VEVE CALZADA G-19** <br> **Fajardo, PR  00738** | | | **20008-09 CHRISTMAS BONUS** | | | | **250.00** |
| ACCOUNT NO. **5309** <br> **CAPPLUGS, INC.** <br> **2150 ELMWOOD AVE** <br> **BUFFALO, NY  14207-1910** | | | **SUPPLIES** <br> **07/2010** | | | | **309.27** |

Sheet no. ___**1**___ of ___**10**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **5,462.22**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

**IN RE JORGE W CRUZ LOPEZ, INC**      Case No. **10-09773-11**

Debtor(s)        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3753**<br>**CHAMPION PETROLEUM, INC**<br>**PO BOX 1987**<br>**CAROLINA, PR 00984-1987** | | | HYDRAULIC OIL<br>2007 | | | | 912.00 |
| ACCOUNT NO. **0919**<br>**COMPUTER HOUSE**<br>**PO BOX 5040**<br>**CAROLINA, PR 00984-5040** | | | OFFICE EQUIPMENT<br>2007-2010 | | | | 5,958.23 |
| ACCOUNT NO. **0763**<br>**CONSOLIDATED WASTE**<br>**PO BOX 1322**<br>**GURABO, PR 00778-1322** | | | SERVICES<br>07/2010 | | | | 815.00 |
| ACCOUNT NO.<br>**E.T.S. AUTOMATION CONSULTANTS**<br>**PO BOX 51531**<br>**TOA BAJA, PR 00950-1531** | | | SERVICES<br>2009 | | | | 450.00 |
| ACCOUNT NO.<br>**EATON CUTLER HAMMER**<br>**500 JESUS T PINERO**<br>**LAS PIEDRAS, PR 00771** | | | RAW MATERIALS<br>1/10/2010 TO 10/19/2010 | | | | 21,844.81 |
| ACCOUNT NO. **158**<br>**EMMA PINET RAMOS**<br>**HC-01**<br>**BOX 4570**<br>**LOIZA, PR 00772** | | | 2008-2009 CHRISTMAS BONUS | | | | 971.25 |
| ACCOUNT NO. **60**<br>**ENRIQUE TRINIDAD APONTE**<br>**URB. ALAMAR C-N F23**<br>**Luquillo, PR 00773** | | | 2008 CHRISTMAS BONUS | | | | 400.00 |

Sheet no. **2** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   $ **31,351.29**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE JORGE W CRUZ LOPEZ, INC**                                        Case No. **10-09773-11**

Debtor(s)                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**EXTINTORES DEL ESTE**<br>**PO BOX 9142**<br>**HUMACAO, PR  00792-9142** | | | SAFETY EQUIPMENT 2010 | | | | 311.37 |
| ACCOUNT NO.<br>**FAST HEAT, INC**<br>**776 N OAKLAWN AVE**<br>**ELMHURST, IL  60126-1406** | | | SPARE PARTS<br>2008 | | | | 1,617.58 |
| ACCOUNT NO. **5752**<br>**FEDEX**<br>**PO BOX 371461**<br>**PITTSBURGH, PA  15250-7461** | | | FREIGHT-IN<br>2009 | | | | 674.00 |
| ACCOUNT NO. **4740**<br>**FIRST MEDICAL PLAN**<br>**PO BOX 70264**<br>**SAN JUAN, PR  00936-8264** | | | HEALTH INSURANCE<br>2008 | | | | 15,079.29 |
| ACCOUNT NO. **3408**<br>**FUTURE PACK**<br>**PO BOX 363633**<br>**SAN JUAN, PR  00936-3633** | | | PACKAGING MATERIALS<br>2010 | | | | 984.83 |
| ACCOUNT NO.  **68**<br>**GILBERTO RIVERA DE JESUS**<br>**CALLE 22 U-19**<br>**RIO GRANDE ESTATES**<br>**RIO GRANDE, PR  00745** | | | 20008-09 CHRISTMAS BONUS | | | | 800.00 |
| ACCOUNT NO.  **117**<br>**GLADYS MANGUAL ALVAREZ**<br>**URB. ALTURAS DE RIO GRANDE**<br>**E223 CALLE 5**<br>**RIO GRANDE, PR  00745-3323** | | | 2008-09 CHRISTMAS BONUS | | | | 772.10 |

Sheet no. **3** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **20,239.17**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

**IN RE JORGE W CRUZ LOPEZ, INC**

Debtor(s)            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3000** <br> **IDI CARIBE, INC** <br> **PO BOX 400** <br> **AGUIRRE, PR 00704-0400** | | | **RAW MATERIALS** <br> **2010** | | | | 7,454.00 |
| ACCOUNT NO. **AL01** <br> **ISLAND WIDE PEST** <br> **PO BOX 4952** <br> **CAGUAS, PR 00726-4952** | | W | **PEST CONTROL** <br> **2010** | | | | 540.00 |
| ACCOUNT NO. **70** <br> **JAVIER PIZARRO DE JESUS** <br> **HC 01** <br> **BOX 3766** <br> **LOIZA, PR 00772** | | | **2008-09 CHRISTMAS BONUS** | | | | 800.00 |
| ACCOUNT NO. **3004** <br> **JD HYDRAULIC PNEUMATIC** <br> **PO BOX 9504** <br> **CAROLINA, PR 00988-9504** | | | **HYDRAULIC OIL** <br> **2010** | | | | 995.92 |
| ACCOUNT NO. **142** <br> **JESUS M. FUENTES** <br> **HC 01** <br> **BOX 4072** <br> **LOIZA, PR 00772** | | | **2008 CHRISTMAS BONUS** | | | | 385.37 |
| ACCOUNT NO. **161** <br> **JOHAN PIZARRO FUENTES** <br> **HC 01** <br> **BOX 6946** <br> **LOIZA, PR 00772** | | | **2008-09 CHRISTMAS BONUS** | | | | 781.27 |
| ACCOUNT NO. **155** <br> **JORGE ALVARADO COLON** <br> **D6 URB SAN JOSE** <br> **AIBONITO, PR 00705-4004** | | | **20008-09 CHRISTMAS BONUS OWED** | | | | 800.00 |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. **4** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **11,756.56**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

**IN RE** JORGE W CRUZ LOPEZ, INC         Case No. **10-09773-11**

Debtor(s)                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JORGE W. CRUZ<br>PO BOX 497<br>LOIZA, PR  00772-0497 | | | 2008 CHRISTMAS CLUB | | | | 600.00 |
| ACCOUNT NO.<br>JOSE CAMACHO ROSA<br>URB. RAFAEL BERMUDEZ H-17 #10<br>Fajardo, PR  00738 | | | 2008 CHRISTMAS BONUS | | | | 399.85 |
| ACCOUNT NO.  130<br>JOSE FIGUEROA QUINONEZ<br>HC-01<br>PO BOX 3796<br>LOIZA, PR  00772 | | | 2008-09 CHRISTMAS BONUS | | | | 703.13 |
| ACCOUNT NO.  101<br>JOSE R. OSORIO CIRINO<br>HC 01 BOX 5369<br>Loiza, PR  00772 | | | 2008-09 CHRISTMAS BONUS | | | | 825.00 |
| ACCOUNT NO.<br>JOSUE VILLEGAS CEBALLOS<br>HC-01<br>BOX 3570<br>LOIZA, PR  00772 | | | 2008 CHRISTMAS BONUS | | | | 400.00 |
| ACCOUNT NO.<br>LEO JAMES HUBBARD<br>758 STATE RD<br>WESTPORT, MA  02790-2838 | | | ASSET PURCHASE 10/1999 | | | | 7,300.00 |
| ACCOUNT NO.  62<br>LYDIA E. PINET RAMOS<br>HC-01 BOX 4465<br>MEDIANIA ALTA<br>LOIZA, PR  00772 | | | 2008-09 CHRISTMAS BONUS | | | | 718.79 |

Sheet no. **5** of **10** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   $ **10,946.77**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** JORGE W CRUZ LOPEZ, INC        Case No. **10-09773-11**

Debtor(s)        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **115** <br> **MARIA FUENTES PINET** <br> **PMB 112** <br> **PO BOX 1981** <br> **LOIZA, PR 00772-1981** | | | **2008-09 CHRISTMAS BONUS** | | | | **649.49** |
| ACCOUNT NO. <br> **MARTA OSORIO SANTIAGO** <br> **HC 1 BOX 5606** <br> **LOIZA, PR 00772-9633** | | | **2008 CHRISTMAS BONUS** | | | | **186.00** |
| ACCOUNT NO. **61** <br> **MIGDALIA PEREZ PIZARRO** <br> **BUZON AC-01** <br> **PO BOX 4852** <br> **LOIZA, PR 00772** | | | **2008-09 CHRISTMAS BONUS** | | | | **812.05** |
| ACCOUNT NO. **9819** <br> **MNMF WORLD TRANSPORT** <br> **PO BOX 6031** <br> **ELIZABETH, NJ 07207-6031** | | | **FREIGHT-IN** <br> **2010** | | | | **321.87** |
| ACCOUNT NO. **7894** <br> **NALIC LIFE INSURANCE CO** <br> **238 PALERMO AVE** <br> **CORAL GABLES, FL 33134-6606** | | | **DISABILITY INSURANCE** <br> **2007-2010** | | | | **6,382.93** |
| ACCOUNT NO. **2055** <br> **NEW MILLION** <br> **PO BOX 506** <br> **LOIZA, PR 00772-0506** | | | **RAW MATERIALS** <br> **2010** | | | | **233.75** |
| ACCOUNT NO. **102** <br> **OSCAR CIRINO PINET** <br> **PMB P.O. BOX 1980** <br> **LOIZA, PR 00772** | | | **2008-09 CHRISTMAS BONUS** | | | | **772.00** |

Sheet no. **6** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **9,358.09**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE JORGE W CRUZ LOPEZ, INC**
_____
Debtor(s)

Case No. **10-09773-11**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **113**<br>**OTILIO PEREZ PIZARRO**<br>**HC 01 BOX 4852**<br>**BO. MIñI MIñI**<br>**LOIZA, PR  00772** | | | **2008-09 CHRISTMAS BONUS** | | | | **800.00** |
| ACCOUNT NO.<br>**P.R. ELECTRIC CO.**<br>**PO BOX 1602**<br>**CANOVANAS, PR  00729-1602** | | | **REPAIRS**<br>**2010** | | | | **275.00** |
| ACCOUNT NO.<br>**P.R. MANUFACTURERS ASSOC**<br>**PO BOX 195477**<br>**SAN JUAN, PR  00919-5477** | | | **MEMBERSHIP DUES**<br>**2009-10** | | | | **1,812.00** |
| ACCOUNT NO. **3525**<br>**P.R. TELEPHONE CO**<br>**PO BOX 71535**<br>**SAN JUAN, PR  00936-8635** | | | **TELEPHONE BILL**<br>**2010** | | | | **506.57** |
| ACCOUNT NO. **56**<br>**PEDRO FLORES FRED**<br>**REPARTO EL CABO**<br>**A13 CALLE 2**<br>**LOIZA, PR  00772-1904** | | | **2008-09 CHRISTMAS BONUS** | | | | **814.28** |
| ACCOUNT NO. **0256**<br>**PRECISION HANDLING CO**<br>**785 STATE RD**<br>**WESTPORT, MA  02790** | | | **RAW MATERIALS** | | | | **16,641.08** |
| ACCOUNT NO. **O450**<br>**PRIDCO**<br>**PO BOX 362350**<br>**SAN JUAN, PR  00936-2350** | | | **RENT 2007-2010 (SUBJECT TO SET-OFF WITH UNFULFILLED INCENTIVES)**<br>**Subject to Setoff** | | | | **129,564.87** |

Sheet no. **7** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **150,413.80**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **JORGE W CRUZ LOPEZ,  INC**        Case No. **10-09773-11**

Debtor(s)        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **RALPH D. CARLO** <br> **PMB 179** <br> **PO BOX 7891** <br> **GUAYNABO, PR  00970-7891** | | | **COMMISSIONS** <br> **2009-2010** | | | | **8,250.00** |
| ACCOUNT NO. <br> **RICHARD REYES RIVERA** <br> **PO BOX 403** <br> **JUNCOS, PR  00777-0403** | | | **REPAIRS** <br> **2007** | | | | **735.00** |
| ACCOUNT NO. <br> **ROBERTO MATOS** <br> **APRIL GARDENS** <br> **CALLE 29 BLOQUE 2 L4** <br> **LAS PIEDRAS, PR  00771** | | | **EQUIPMENT REPAIRS 2008-09** | | | | **1,450.00** |
| ACCOUNT NO.  **149** <br> **ROBERTO ORTIZ RAMOS** <br> **HC 01 BOX 3556** <br> **PARCELAS SUAREZ C/10** <br> **LOIZA, PR  00772** | | | **2008 CHRISTMAS BONUS** | | | | **382.02** |
| ACCOUNT NO.  **67** <br> **ROSA M. MARTINEZ ROSADO** <br> **COM. LA PONDEROSA** <br> **464 CALLE LIRIO** <br> **RIO GRANDE, PR  00745-2222** | | | **2008-09 CHRISTMAS BONUS** | | | | **780.86** |
| ACCOUNT NO.  **2460** <br> **RUBBER & GASKET CO** <br> **PO BOX 29045** <br> **SAN JUAN, PR  00929-0045** | | | **RAW MATERIALS** <br> **2010** | | | | **142.58** |
| ACCOUNT NO.  **81** <br> **SANTA M. GARCIA CASTRO** <br> **APTDO. 423** <br> **P.O. OX 43001** <br> **RIO GRANDE, PR  00745** | | | **2008-09 CHRISTMAS BONUS** | | | | **449.59** |

Sheet no. **8** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   $ **12,190.05**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** JORGE W CRUZ LOPEZ,  INC          Case No. **10-09773-11**

Debtor(s)       (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **106**<br>**SIXTO SANCHEZ CRUZ**<br>**ALTURAS DE RIO  GRANDE**<br>**F248 CALLE 5**<br>**RIO GRANDE, PR  00745-3321** | | | **2008-09 CHRISTMAS BONUS** | | | | **900.00** |
| ACCOUNT NO. **0416**<br>**STATE INSURANCE FUND CORPORATION**<br>**PO BOX 365028**<br>**SAN JUAN, PR  00936-5028** | | | **WORKER'S COMPENSATION**<br>**2007-09** | | | | **31,282.37** |
| ACCOUNT NO. **4665**<br>**SUMITOMO**<br>**24 MILL ST**<br>**MANCHESTER, CT  06042-2316** | | | **RAW MATERIALS**<br>**2006** | | | | **458.80** |
| ACCOUNT NO. **ALLY**<br>**TEMSCO**<br>**PO BOX 1108**<br>**CAROLINA, PR  00986-1108** | | | **MOLD REPAIRS**<br>**2010** | | | | **862.50** |
| ACCOUNT NO.<br>**TORRES MACHINE SHOP**<br>**HC 1 BOX BZN 7789**<br>**LUQUILLO, PR  00773** | | | **MOLD REPAIRS**<br>**2009** | | | | **300.00** |
| ACCOUNT NO.<br>**VERSATILE MOLD & DESIGN**<br>**PO BOX 158**<br>**RUTLEDGE, GA  30663-0158** | | | **MOLD SUPPLIES**<br>**2009** | | | | **642.94** |
| ACCOUNT NO.<br>**VICTOR LEON LOPEZ**<br>**URB. SANTIAGO**<br>**BUZON 6 BOX CALLE B**<br>**LOIZA, PR  00772** | | | **2008-09 CHRISTMAS BONUS** | | | | **611.94** |

Sheet no.   **9** of   **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $   **35,058.55**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **JORGE W CRUZ LOPEZ, INC**        Case No. **10-09773-11**

              Debtor(s)                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**VWR ADVANCED INSTRUMENT LLC**<br>**PO BOX 29502**<br>**SAN JUAN, PR  00929-0502** | | | **SUPPLIES**<br>**2009** | | | | **597.48** |
| ACCOUNT NO.  **88**<br>**WILFREDO RAMOS RIVERA**<br>**CALLE 22 U-19**<br>**RIO GRANDE ESTATES**<br>**Rio Grande, PR  00745** | | | **2008-09 CHRISTMAS BONUS** | | | | **724.00** |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **10** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal       
(Total of this page) $ **1,321.48**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $ **336,002.59**

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **JORGE W CRUZ LOPEZ, INC**                    Case No. **10-09773-11**
_____
                    Debtor(s)                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **PRIDCO**<br>**PO BOX 362350**<br>**SAN JUAN, PR  00936-2350** | **COMMERCIAL PROPERTY LEASE**<br>**MONTHLY PAYMENTS OF $4,628.78** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** JORGE W CRUZ LOPEZ, INC          Case No. **10-09773-11**

Debtor(s)                                        (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **JORGE W. CRUZ LOPEZ**<br>**PO BOX 497**<br>**LOIZA, PR  00772-0497** | **C.O.F.E.C.C.**<br>**PO BOX 191791**<br>**SAN JUAN, PR  00919-1791**<br><br>**BANCO POPULAR DE PUERTO RICO**<br>**C/O MIGDALIA EFFIE GUASP, ESQ.**<br>**PO BOX 362708**<br>**SAN JUAN, PR  00936-2708**<br><br>**BANCO POPULAR DE PUERTO RICO**<br>**C/O MIGDALIA EFFIE GUASP, ESQ.**<br>**PO BOX 362708**<br>**SAN JUAN, PR  00936-2708**<br><br>**BANCO POPULAR DE PUERTO RICO**<br>**C/O MIGDALIA EFFIE GUASP, ESQ.**<br>**PO BOX 362708**<br>**SAN JUAN, PR  00936-2708** |
| **PAULETTE M. GONZALEZ LEFRANC**<br>**COLINAS DE PARKVILLE**<br>**A16 CALLE ROBERTO ARANA**<br>**GUAYNABO, PR  00969-4467** | **C.O.F.E.C.C.**<br>**PO BOX 191791**<br>**SAN JUAN, PR  00919-1791**<br><br>**BANCO POPULAR DE PUERTO RICO**<br>**C/O MIGDALIA EFFIE GUASP, ESQ.**<br>**PO BOX 362708**<br>**SAN JUAN, PR  00936-2708**<br><br>**BANCO POPULAR DE PUERTO RICO**<br>**C/O MIGDALIA EFFIE GUASP, ESQ.**<br>**PO BOX 362708**<br>**SAN JUAN, PR  00936-2708**<br><br>**BANCO POPULAR DE PUERTO RICO**<br>**C/O MIGDALIA EFFIE GUASP, ESQ.**<br>**PO BOX 362708**<br>**SAN JUAN, PR  00936-2708** |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **JORGE W CRUZ LOPEZ,  INC** _____     Case No. **10-09773-11** _____

Debtor(s)                                                                                    (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____     Signature: _____

                                                                                                                        Debtor

Date: _____     Signature: _____

                                                                                                        (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social Security No. (Required by 11 U.S.C. § 110.)

_If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document._

_____

_____
Address

_____     _____
Signature of Bankruptcy Petition Preparer                                             Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

_If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person._

_A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156._

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **JORGE W CRUZ LOPEZ,  INC** _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **29** sheets (_total shown on summary page plus 1_), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **November  2, 2010** _____     Signature: _**/s/ Jorge W. Cruz Lopez**_____

                                                     **Jorge W. Cruz Lopez**_____

                                                     (Print or type name of individual signing on behalf of debtor)

_[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]_

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only