## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF PUERTO RICO

IN RE:

**JORGE W CRUZ LOPEZ INC**

DEBTOR

CASE NUMBER:
**10-09773-11**

CHAPTER 11

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

### FOR THE PERIOD
FROM   **01 Jan 2011**   TO   **31 Jan 2011**

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_s/ Teresa M. Lube Capó_
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

**JORGE W CRUZ LOPEZ INC**

**POBox 497**

**Loiza PR 00772**

Attorney's Address
and Phone Number:

**Teresa M. Lube Capo, Esq.**

1130 Avenida FD Roosevelt

San Juan, PR 00920-2906

(787) 722-0909

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.

    1)  Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report

    2)  Initial Filing Requirements

    3)  Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

FOR THE PERIOD BEGINNING **1-Jan-11**  AND ENDING  **31-Jan-11**

| | | |
|---|---|---|
| Name of Debtor  **JORGE W CRUZ LOPEZ INC** | Case Number: | **10-09773-11** |
| Date of Petition:  **10/19/2010** | | |
| **1. FUNDS AT BEGINNING OF PERIOD** | 7,789.85  (a) | 169.11  (b) |
| **2. RECEIPTS** | | |
|    A. Cash Sales | - | - |
|      Minus: Cash Refund | - | - |
|      Net Cash Sales | - | - |
|    B. Accounts Receivable | 51,689.73 | 218,051.90 |
|    C. Other Receipts *(See MOR-3)* | - | 799.19 |
|    (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 51,689.73 | 218,851.09 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *( Line 1 + Line 3)* | 59,479.58 | 219,020.20 |
| **5. DISBURSEMENT** | | |
|    A. Advertising | - | - |
|    B. Bank Charges | 10.40 | 1,189.18 |
|    C. Contract Labor | - | - |
|    D. Fixed Asset Payments (not incl. in "N") | - | - |
|    E. Insurance | 1,714.52 | 4,872.52 |
|    F. Inventory Payments  *(See Attach. 2)* | 6,578.41 | 41,594.97 |
|    G. Leases | - | - |
|    H. Manufacturing Supplies | - | 625.00 |
|    I. Office Supplies | - | 2,285.10 |
|    J. Payroll - Net *(See Attachment 4B)* | 26,856.25 | 104,517.36 |
|    K. Professional Fees (Accounting & Legal) | 325.00 | 1,700.00 |
|    L. Rent | 4,628.78 | 13,886.34 |
|    M. Repairs & Maintenance | 350.00 | 1,889.06 |
|    N. Secured Creditor Payments *(See Attach. 2)* | - | 2,186.13 |
|    O. Taxes Paid - Payroll *(See Attachment 4C)* | 11,457.79 | 24,686.59 |
|    P. Taxes Paid - Sales & Use *(See Attachment 4C)* | - | - |
|    Q. Taxes Paid - Other *(See Attachment 4C)* | - | - |
|    R. Telephone | 1,149.79 | 1,802.33 |
|    S. Travel & Entertainment | - | - |
|    Y. U.S. Trustee Quarterly Fees | - | - |
|    U. Utilities | 6,092.37 | 15,166.63 |
|    V. Vehicle Expenses | - | 60.00 |
|    W. Other Operating Expenses *(See MOR-3)* | 332.85 | 2,575.57 |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 59,496.16 | 219,036.78 |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | (16.58) | (16.58) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This **15** day of  **March 2011**

_____
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to date |
|---|---|---|
| **Miscellaneous income (beverage and snack)** | **-** | **799.19** |
| | | **-** |
| | | **-** |
| | | **-** |
| | | **-** |
| | | **-** |
| | | **-** |
| TOTAL OTHER RECEIPTS | **-** | **799.19** |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | - | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor        **JORGE W CRUZ LOPEZ INC**        Case Number:    **10-09773-11**

Reporting Period beginnin    **1-Jan-11**        Period ending:    **31-Jan-11**

**ACCOUNTS RECEIVABLE AT PETITION DAT  $    170,679.17**

**ACCOUNTS RECEIVABLE RECONCILIATION**
(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 153,108.43 | (a) |
| PLUS: Current Month New Billings | $ 27,463.20 | |
| MINUS: Collection During the Month | $ (51,689.73) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ - | * |
| End of Month Balance | $ 128,881.90 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $80,205.78 | $33,716.22 | $12,470.64 | $2,489.26 ; | $128,881.90 | ( c ) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

## ATTACHMENT 2

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor      **JORGE W CRUZ LOPEZ INC**      Case Number:    **10-09773-11**

Reporting Period beginnin    **1-Jan-11**      Period ending:    **31-Jan-11**

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL AMOUNT

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

Opening Balance    $ _____ (a)

PLUS: New Indebtedness Incurred This Month    $ _____

MINUS: Amount Paid on Post Petition,
    Accounts Payable This Month    $ _____

PLUS/MINUS: Adjustments    $ _____ *

Ending Month Balance    $ _____ (c)

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| **BPPR SBA** | **October-10** | **2,186.13** | **90** | **1** |
| **BPPR SBA** | **November-10** | **2,186.13** | **60** | **1** |
| **BPPR SBA** | **December-10** | **2,186.13** | **30** | **1** |
| **BPPR SBA** | **January-11** | **2,186.13** | **0** | |
| | TOTAL | **$8,744.52** | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor          **JORGE W CRUZ LOPEZ INC**          Case Number:  **10-09773-11**

Reporting Period beginning          **1-Jan-11**          Period ending:  **31-Jan-11**

## INVENTORY REPORT

| | |
|---|---|
| INVENTORY BALANCE AT PETITION DATE: | **$          146,900.49** |

INVENTORY RECONCILIATION:

| | |
|---|---|
| Inventory Balance at Beginning of Month | 140,128.12 |
| PLUS: Inventory Purchased During Month | 6,578.41 |
| MINUS: Inventory Used or Sold | (16,948.14) |
| PLUS/MINUS: Adjustments or Write-downs | - |
| Inventory on Hand at End of Month | 129,758.39 |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 75% | 25% | 0% | 0% | 100% |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

### FIXED ASSET REPORT

| | |
|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION D/ **$          333,125.00**  (b) | |

(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only) _____
Machinery, office equipment and auto.

FIXED ASSETS RECONCILIATION:

| | |
|---|---|
| Fixed Asset Book Value at Beginning of Month | **$          335,901.00**  (a) (b) |
| MINUS:  Depreciation Expense | **$          (5,552.00)** |
| PLUS:  New Purchases | |
| PLUS/MINUS: Adjustments or Write-downs | * |
| Ending Monthly Balance | **$          330,349.00** |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIO

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
     balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
     Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor          **JORGE W CRUZ LOPEZ INC**                    Case Number:    **10-09773-11**

Reporting Period beginning       **1-Jan-11**                    Period ending:    **31-Jan-11**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:          **Banco Popular de PR**                    BRANCH:

ACCOUNT NAME:                    **OPERATING**          ACCOUNT NUMBER:    **308-103557**

PURPOSE OF ACCOUNT:              **OPERATING**

| | | |
|---|---|---|
| Ending Balance per Bank Statement | **$** | **937.53** |
| Plus Total Amount of Outstanding Deposits | | **-** |
| Minus Total Amount of Outstanding Checks and other debits | | **(3,709.03)** * |
| Minus Service Charges | | **-** |
| Ending Balance per Check Register | **$** | **(2,771.50)** ** (a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation**:

---

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| **$** | **25,800.00** | Transferred to Payroll Account |
| **$** | **5,000.00** | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - OPERATING ACCOUNT

Date of Petition: **JORGE W CRUZ LOPEZ INC**    Case Number: **10-09773-11**

Reporting Period beginning **1-Jan-11**    Period ending: **31-Jan-11**

NAME OF BANK: **Banco Popular de PR**    BRANCH _____

ACCOUNT NAME: **OPERATING**

ACCOUNT NUMBER: **308-103557**

PURPOSE OF ACCOUNT: **OPERATING**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK | PAYEE | PURPOSE | AMOUNT |
|------|-------|-------|---------|--------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | *SEE ATTACHED CHECK REGISTER* | | 36,801.72 |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL    $    36,801.72

**JORGE W CRUZ LOPEZ INC**

Case Number:      10-09773-11

CHECK REGISTER    <u>January 31, 2011</u>

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **OPERATING** | | | | | |
| Check | 01/11/2011 | DM | Liberty Cablevision | | 133.00 |
| Check | 01/13/2011 | DM | PR Telephone | | 486.74 |
| Check | 01/13/2011 | 1012 | Imperial Credit Corp. | | 878.17 |
| Check | 01/13/2011 | 1013 | PRIDCO | | 4,628.78 |
| Check | 01/13/2011 | 1014 | CARIBE GENRAL ELECTRIC | | 3,352.00 |
| Check | 01/13/2011 | 1015 | Jorge W Cruz | | 83.73 |
| Check | 01/18/2011 | 1040 | IDI Caribe | | 997.22 |
| Check | 01/20/2011 | 1041 | Wallyco | Transfer | 6,600.00 |
| Check | 01/20/2011 | 1042V | VOID | VOID | 0.00 |
| Check | 01/20/2011 | 1043 | Wallyco | Transfer | 1,700.00 |
| Check | 01/20/2011 | 1044V | VOID | VOID | 0.00 |
| Check | 01/20/2011 | 1045 | Future Pack | | 129.40 |
| Check | 01/20/2011 | 1046 | Gladys, Mangual Alvar | | 382.20 |
| Check | 01/20/2011 | 1047 | ALVARADO COLON, JORGE | | 7.97 |
| Check | 01/20/2011 | 1048 | Jesus Gilberto, Rivera de | | 20.15 |
| Check | 01/20/2011 | 1049 | Imperial Credit Corp. | | 836.35 |
| Check | 01/24/2011 | DM | AT&T | | 663.05 |
| Check | 01/25/2011 | 1052 | AEE | | 5,959.37 |
| Check | 01/25/2011 | 1053 | IDI Caribe | | 938.56 |
| Check | 01/25/2011 | 1054 | MARIA, FUENTES PINET | | 75.00 |
| Check | 01/25/2011 | 1055 | U.S. TRUSTEE | | 325.00 |
| Check | 01/26/2011 | 1056V | VOID | VOID | 0.00 |
| Check | 01/26/2011 | 1057V | VOID | VOID | 0.00 |
| Check | 01/27/2011 | 1050 | Wallyco | Transfer | 5,000.00 |
| Check | 01/28/2011 | 1058 | Wallyco | Transfer | 2,680.00 |
| Check | 01/28/2011 | 1059 | caplugs | | 704.03 |
| Check | 01/28/2011 | 1060 | Jorge W Cruz | | 221.00 |

$  36,801.72

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor          **JORGE W CRUZ LOPEZ INC**          Case Number:   **10-09773-11**

Reporting Period beginning      **1-Jan-11**          Period ending:   **31-Jan-11**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:          **Banco Popular de PR**          BRANCH:

ACCOUNT NAME:          **PAYROLL**          ACCOUNT NUMBER:   **308-103566**

PURPOSE OF ACCOUNT:          **PAYROLL**

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 413.36 |
| Plus Total Amount of Outstanding Deposits | | 413.00 |
| Minus Total Amount of Outstanding Checks and other debits | | (1,154.17) * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | (327.81) ** (a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation**:

*Account tranfer erroneously deposited on taxes account instead of payroll account.*

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - PAYROLL ACCOUNT

Date of Petition: **JORGE W CRUZ LOPEZ INC** Case Number: **10-09773-11**

Reporting Period beginning **1-Jan-11** Period ending: **31-Jan-11**

NAME OF BANK: **Banco Popular de PR** BRANCH

ACCOUNT NAME: **PAYROLL**

ACCOUNT NUMBER: **308-103566**

PURPOSE OF ACCOUNT: **PAYROLL**

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK | PAYEE | PURPOSE | AMOUNT |
|------|-------|-------|---------|--------|
| | | | | |
| | | | | |
| | | *SEE ATTACHED CHECK REGISTER* | | $ 26,866.65 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ 26,866.65 |

# JORGE W CRUZ LOPEZ INC
**Case Number: 10-09773-11**

**CHECK REGISTER**            <u>January 31, 2011</u>

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **PAYROLL ACCOUNT** | | | | | |
| Check | 01/05/2011 | 1143 | Jorge W Cruz | Payroll | 1,015.85 |
| Check | 01/05/2011 | 1144 | Flores Fred, Pedro | Payroll | 160.69 |
| Check | 01/05/2011 | 1145 | Martinez Lima, Miguel | Payroll | 414.02 |
| Check | 01/05/2011 | 1146 | Perez, Migdalia | Payroll | 160.69 |
| Check | 01/05/2011 | 1147 | Pinet Ramos, Lydia | Payroll | 214.26 |
| Check | 01/05/2011 | 1148 | Jesus Gilberto, Rivera de | Payroll | 784.98 |
| Check | 01/05/2011 | 1149 | Pizarro, Javier | Payroll | 236.42 |
| Check | 01/05/2011 | 1150 | Santa, Garcia Castr | Payroll | 153.99 |
| Check | 01/05/2011 | 1151 | WILFREDO, RAMOS RIVER | Payroll | 160.69 |
| Check | 01/05/2011 | 1152 | ANDY, CIRINO PARRI | Payroll | 214.26 |
| Check | 01/05/2011 | 1153 | JULIO, RIVERA | Payroll | 192.50 |
| Check | 01/05/2011 | 1154 | Jose, Osorio Cirin | Payroll | 214.26 |
| Check | 01/05/2011 | 1155 | Sixto., Sanchez Cruz | Payroll | 251.03 |
| Check | 01/05/2011 | 1156 | Brunilda Parrilla Osorio | Payroll | 214.26 |
| Check | 01/05/2011 | 1157 | Vazquez, Andres | Payroll | 355.00 |
| Check | 01/05/2011 | 1158 | Otilio Perez | Payroll | 261.12 |
| Check | 01/05/2011 | 1159 | MARIA, FUENTES PINET | Payroll | 155.68 |
| Check | 01/05/2011 | 1160 | Gladys, Mangual Alvar | Payroll | 258.58 |
| Check | 01/05/2011 | 1161 | Roberto, Ortiz Ramos | Payroll | 214.26 |
| Check | 01/05/2011 | 1162 | ALVARADO COLON, JORGE | Payroll | 675.01 |
| Check | 01/05/2011 | 1163 | Pizarro, Johan | Payroll | 147.30 |
| Check | 01/05/2011 | 1164 | Emma, Pinet Ramos | Payroll | 214.26 |
| Check | 01/14/2011 | 1165 | Jorge W Cruz | Payroll | 978.66 |
| Check | 01/14/2011 | 1166 | Flores Fred, Pedro | Payroll | 218.20 |
| Check | 01/14/2011 | 1167 | Martinez Lima, Miguel | Payroll | 422.66 |
| Check | 01/14/2011 | 1168 | Perez, Migdalia | Payroll | 218.20 |
| Check | 01/14/2011 | 1169 | Pinet Ramos, Lydia | Payroll | 218.20 |
| Check | 01/14/2011 | 1170 | Jesus Gilberto, Rivera de | Payroll | 749.43 |
| Check | 01/14/2011 | 1171 | Pizarro, Javier | Payroll | 240.77 |
| Check | 01/14/2011 | 1172 | Wilfredo Ramos | Payroll | 218.20 |
| Check | 01/14/2011 | 1173 | ANDY, CIRINO PARRI | Payroll | 218.20 |
| Check | 01/14/2011 | 1174 | JULIO, RIVERA | Payroll | 218.20 |
| Check | 01/14/2011 | 1175 | Jose, Osorio Cirin | Payroll | 218.20 |
| Check | 01/14/2011 | 1176 | Sanchez Cruz, Sixto | Payroll | 312.25 |

# JORGE W CRUZ LOPEZ INC

**Case Number:  10-09773-11**

**CHECK REGISTER**         <u>January 31, 2011</u>

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **PAYROLL ACCOUNT** | | | | | |
| Check | 01/14/2011 | 1177 | Brunilda Parrilla Osorio | Payroll | 218.20 |
| Check | 01/14/2011 | 1178 | Vazquez, Andres | Payroll | 458.81 |
| Check | 01/14/2011 | 1179 | OTILIO, PEREZ PIZAR | Payroll | 272.75 |
| Check | 01/14/2011 | 1180 | MARIA, FUENTES PINET | Payroll | 272.75 |
| Check | 01/14/2011 | 1181 | Gladys, Mangual Alvar | Payroll | 246.88 |
| Check | 01/14/2011 | 1182 | Roberto, Ortiz Ramos | Payroll | 218.20 |
| Check | 01/14/2011 | 1183 | ALVARADO COLON, JORGE | Payroll | 641.35 |
| Check | 01/14/2011 | 1184 | Pizarro, Johan | Payroll | 163.65 |
| Check | 01/14/2011 | 1185 | Emma, Pinet Ramos | Payroll | 272.75 |
| Check | 01/14/2011 | 1186 | Davila Cortes, Edgar M. | Payroll | 204.57 |
| Check | 01/21/2011 | 1187 | Jorge W Cruz | Payroll | 1,080.63 |
| Check | 01/21/2011 | 1188 | Flores Fred, Pedro | Payroll | 218.20 |
| Check | 01/21/2011 | 1189V | VOID | VOID | 0.00 |
| Check | 01/21/2011 | 1190V | VOID | VOID | 0.00 |
| Check | 01/21/2011 | 1191 | Martinez Lima, Miguel | Payroll | 322.06 |
| Check | 01/21/2011 | 1192 | Perez, Migdalia | Payroll | 213.07 |
| Check | 01/21/2011 | 1193 | Pinet Ramos, Lydia | Payroll | 163.65 |
| Check | 01/21/2011 | 1194 | Jesus Gilberto, Rivera de | Payroll | 749.43 |
| Check | 01/21/2011 | 1195 | Martinez, Rosa | Payroll | 160.24 |
| Check | 01/21/2011 | 1196 | Pizarro, Javier | Payroll | 240.77 |
| Check | 01/21/2011 | 1197 | Wilfredo Ramos | Payroll | 190.92 |
| Check | 01/21/2011 | 1198 | ANDY, CIRINO PARRI | Payroll | 163.65 |
| Check | 01/21/2011 | 1199 | JULIO, RIVERA | Payroll | 213.07 |
| Check | 01/21/2011 | 1200 | Jose, Osorio Cirin | Payroll | 218.20 |
| Check | 01/21/2011 | 1201 | Sanchez Cruz, Sixto | Payroll | 249.79 |
| Check | 01/21/2011 | 1202 | Brunilda Parrilla Osorio | Payroll | 218.20 |
| Check | 01/21/2011 | 1203 | Vazquez, Andres | Payroll | 351.62 |
| Check | 01/21/2011 | 1204 | OTILIO, PEREZ PIZAR | Payroll | 211.38 |
| Check | 01/21/2011 | 1205 | MARIA, FUENTES PINET | Payroll | 209.68 |
| Check | 01/21/2011 | 1206 | Gladys, Mangual Alvar | Payroll | 197.51 |
| Check | 01/21/2011 | 1207 | Roberto, Ortiz Ramos | Payroll | 163.65 |
| Check | 01/21/2011 | 1208 | ALVARADO COLON, JORGE | Payroll | 596.23 |
| Check | 01/21/2011 | 1209 | Pizarro, Johan | Payroll | 158.53 |
| Check | 01/21/2011 | 1210 | Emma, Pinet Ramos | Payroll | 218.20 |

# JORGE W CRUZ LOPEZ INC

**Case Number:  10-09773-11**

**CHECK REGISTER**      <u>**January 31, 2011**</u>

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **PAYROLL ACCOUNT** | | | | | |
| Check | 01/28/2011 | 1211 | Jorge W Cruz | Payroll | 1,080.63 |
| Check | 01/28/2011 | 1212 | Flores Fred, Pedro | Payroll | 218.20 |
| Check | 01/28/2011 | 1213 | Martinez Lima, Miguel | Payroll | 324.55 |
| Check | 01/28/2011 | 1214 | Perez, Migdalia | Payroll | 211.38 |
| Check | 01/28/2011 | 1215 | Pinet Ramos, Lydia | Payroll | 218.20 |
| Check | 01/28/2011 | 1216 | Jesus Gilberto, Rivera de | Payroll | 749.43 |
| Check | 01/28/2011 | 1217 | Martinez, Rosa | Payroll | 158.53 |
| Check | 01/28/2011 | 1218 | Pizarro, Javier | Payroll | 240.77 |
| Check | 01/28/2011 | 1219 | WILFREDO, RAMOS RIVER | Payroll | 173.89 |
| Check | 01/28/2011 | 1220 | ANDY, CIRINO PARRI | Payroll | 163.65 |
| Check | 01/28/2011 | 1221 | JULIO, RIVERA | Payroll | 204.56 |
| Check | 01/28/2011 | 1222 | Jose, Osorio Cirin | Payroll | 218.20 |
| Check | 01/28/2011 | 1223 | Sanchez Cruz, Sixto | Payroll | 249.79 |
| Check | 01/28/2011 | 1224 | Brunilda Parrilla Osorio | Payroll | 218.20 |
| Check | 01/28/2011 | 1225 | Vazquez, Andres | Payroll | 357.02 |
| Check | 01/28/2011 | 1226 | OTILIO, PEREZ PIZAR | Payroll | 213.07 |
| Check | 01/28/2011 | 1227 | MARIA, FUENTES PINET | Payroll | 150.01 |
| Check | 01/28/2011 | 1228 | Gladys, Mangual Alvar | Payroll | 197.51 |
| Check | 01/28/2011 | 1229 | Roberto, Ortiz Ramos | Payroll | 163.65 |
| Check | 01/28/2011 | 1230 | ALVARADO COLON, JORGE | Payroll | 596.23 |
| Check | 01/28/2011 | 1231 | Pizarro, Johan | Payroll | 151.71 |
| Check | 01/28/2011 | 1232 | Emma, Pinet Ramos | Payroll | 218.20 |
| Check | 01/31/2011 | DM | Banco Popular de PR | Service Charge | 10.40 |

$ 26,866.65

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor          **JORGE W CRUZ LOPEZ INC**                    Case Number:    **10-09773-11**

Reporting Period beginning        **1-Jan-11**                        Period ending:    **31-Jan-11**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:          **Banco Popular de PR**                    BRANCH:

ACCOUNT NAME:              **TAXES**                    ACCOUNT NUMBER:    **308-103575**

PURPOSE OF ACCOUNT:              **TAX**

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 6,525.52 |
| Plus Total Amount of Outstanding Deposits | | 2,680.00 |
| Minus Total Amount of Outstanding Checks and other debits | | (6,122.79) * |
| Minus Service Charges | | - |
| Ending Balance per Check Register | $ | 3,082.73 ** (a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

|  |  |  |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - TAX ACCOUNT

Date of Petition:     **JORGE W CRUZ LOPEZ INC**          Case Number:     **10-09773-11**

Reporting Period beginning          **1-Jan-11**          Period ending:     **31-Jan-11**

NAME OF BANK:     **Banco Popular de PR**          BRANCH

ACCOUNT NAME:     **TAXES**

ACCOUNT NUMBER:     **308-103575**

PURPOSE OF ACCOUNT:     **TAX**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK | PAYEE | PURPOSE | AMOUNT |
|------|-------|-------|---------|--------|
| | | | | |
| | | | | |
| | | *SEE ATTACHED CHECK REGISTER* | | $     11,457.79 |
| | | | | |
| | | | | |
| **TOTAL** | | | | **$     11,457.79** |

SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | (a) | **$ 11,457.79** |
| Sales & Use Taxes Paid | (b) | **-** |
| Other Taxes Paid | ( c) | **-** |
| TOTAL | (d) | **$ 11,457.79** |

a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursemen (Page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursemen (Page MOR-2, Line 5Q).

(d) These two lines must be equal.

**JORGE W CRUZ LOPEZ INC**
**Case Number:  10-09773-11**

**CHECK REGISTER**          <u>**January 31, 2011**</u>

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **TAXES ACCOUNT** | | | | | |
| Check | 01/04/2011 | 110104 | IRS | 941PR 4TH 2010 | 1,025.00 |
| Check | 01/12/2011 | 110112 | IRS | 941PR 4TH 2010 | 1,025.00 |
| Check | 01/18/2011 | 110118 | IRS | 941PR 1ST 2011 | 2,050.00 |
| Check | 01/26/2011 | 1001 | Secretario de Hacienda | Tax withheld | 3,486.52 |
| Check | 01/26/2011 | 1002 | Secretario de Hacienda | Unemployment | 378.00 |
| Check | 01/26/2011 | 1003 | IRS | 941PR 4TH 2010 | 788.05 |
| Check | 01/26/2011 | 1004 | IRS | 940PR FUTA 2010 | 1,470.22 |
| Check | 01/27/2011 | 110127 | IRS | 941PR 1ST 2011 | 1,235.00 |

-

11,457.79

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | TOTAL |  | $           - |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
|  | $100.00 | $100.00 | $0.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  | **TOTAL** | $100.00  (b) |  |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)** _____ ( c )

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## MONTHLY TAX REPORT ACCOUNT

Name of Debtor          **JORGE W CRUZ LOPEZ INC**          ase Number:  __10-09773-11__

Reporting Period beginning  __1-Jan-11__          Period ending:  __31-Jan-11__

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | $        - | | |

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor **JORGE W CRUZ LOPEZ INC**          Case Number: __10-09773-11__

Reporting Period beginning **1-Jan-11**          Period ending: __31-Jan-11__

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 25 | 0 |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | 25 | 0 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Covergage Type | Expiration Date | Date Premiun Due |
|---|---|---|---|---|---|
| **Popular Insurance** | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapse | Date Reinstate | Reason for Lapse |
|---|---|---|---|

☐  **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**


**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**


Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or befo_____

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 01/31/2011

JORGE W. CRUZ LOPEZ, INC. (JWC)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **AGN001** | A.G.N. ENTERPRISES,INC. | | Contact: | | | Phone: 787-883-0881 | | | Credit Limit: | | 0.00 |
| 2/5/2010 | 0011524-IN | 4/6/2010 | | 0.00 | 837.00 | 0.00 | 0.00 | 0.00 | 0.00 | 837.00 | 300 |
| 2/16/2010 | 0011557-IN | 4/17/2010 | | 0.00 | 445.50 | 0.00 | 0.00 | 0.00 | 0.00 | 445.50 | 289 |
| 4/27/2010 | 0011797-IN | 6/26/2010 | | 0.00 | 967.50 | 0.00 | 0.00 | 0.00 | 0.00 | 967.50 | 219 |
| | | **Customer AGN001 Totals:** | | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | |
| **AIR001** | AIR MASTER-DOORS & WINDOMS,INC | | Contact: | | | Phone: 787-623-1800 | | | Credit Limit: | | 0.00 |
| 10/12/2009 | 0011109-IN | 12/11/2009 | | 0.00 | 124.77 | 0.00 | 0.00 | 0.00 | 0.00 | 124.77 | 416 |
| 4/29/2010 | 0011814-IN | 6/28/2010 | | 0.00 | 330.79 | 0.00 | 0.00 | 0.00 | 0.00 | 330.79 | 217 |
| 7/8/2010 | 0012071-IN | 9/6/2010 | | 0.00 | 679.04 | 0.00 | 0.00 | 0.00 | 0.00 | 679.04 | 147 |
| 7/8/2010 | 0012083-IN | 9/6/2010 | | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93.00 | 147 |
| 9/2/2010 | 0022235-IN | 11/1/2010 | | 0.00 | 509.93 | 0.00 | 0.00 | 0.00 | 0.00 | 509.93 | 91 |
| 9/21/2010 | 0012311-IN | 11/20/2010 | | 0.00 | 134.19 | 0.00 | 0.00 | 0.00 | 0.00 | 134.19 | 72 |
| 9/22/2010 | 0012305-IN | 11/21/2010 | | 0.00 | 201.60 | 0.00 | 0.00 | 0.00 | 0.00 | 201.60 | 71 |
| 9/24/2010 | 0012307-IN | 11/23/2010 | | 0.00 | 19,437.60- | 0.00 | 0.00 | 0.00 | 0.00 | 19,437.60- | |
| 1/25/2011 | N12307-IN | 3/26/2011 | | 0.00 | 19,437.60 | 19,437.60 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer AIR001 Totals:** | | 0.00 | 2,073.32 | 19,437.60 | 0.00 | 0.00 | 0.00 | 17,364.28- | |
| **AMO001** | ADVANCED MEDICAL OPTICS | | Contact: | | | Phone: 1(787)826-8427 | | | Credit Limit: | | 0.00 |
| 12/17/2010 | 0012497-IN | 1/16/2011 | | 0.00 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 15 |
| 1/27/2011 | 0012578-IN | 2/26/2011 | | 0.00 | 9,500.00 | 9,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer AMO001 Totals:** | | 0.00 | 15,500.00 | 9,500.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | |
| **CAR001** | GE INDUSTRIAL OF P.R.,LLC | | Contact: | | | Phone: 787-270-7059 | | | Credit Limit: | | 0.00 |
| 5/29/2009 | 0010726-IN | 6/28/2009 | | 0.00 | 55.09 | 0.00 | 0.00 | 0.00 | 0.00 | 55.09 | 582 |
| 1/27/2010 | 0011478-IN | 2/26/2010 | | 0.00 | 20.18 | 0.00 | 0.00 | 0.00 | 0.00 | 20.18 | 339 |
| 2/3/2010 | 0011503-IN | 3/5/2010 | | 0.00 | 42.14 | 0.00 | 0.00 | 0.00 | 0.00 | 42.14 | 332 |
| 3/8/2010 | 0011645-IN | 4/7/2010 | | 0.00 | 42.85 | 0.00 | 0.00 | 0.00 | 0.00 | 42.85 | 299 |
| 10/22/2010 | 0012374-IN | 11/1/2010 | | 0.00 | 254.43 | 0.00 | 0.00 | 0.00 | 254.43 | 0.00 | 91 |
| 10/29/2010 | 0012391-IN | 11/8/2010 | | 0.00 | 281.36 | 0.00 | 0.00 | 0.00 | 281.36 | 0.00 | 84 |
| 12/10/2010 | 0012490-IN | 12/20/2010 | | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 42 |
| 12/20/2010 | 0012499-IN | 12/30/2010 | | 0.00 | 1,113.75 | 0.00 | 1,113.75 | 0.00 | 0.00 | 0.00 | 32 |
| 12/20/2010 | 0120503-IN | 12/30/2010 | | 0.00 | 482.76 | 0.00 | 482.76 | 0.00 | 0.00 | 0.00 | 32 |
| 1/11/2011 | 0012526-IN | 1/21/2011 | | 0.00 | 1,113.75 | 1,113.75 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| 1/12/2011 | 0012529-IN | 1/22/2011 | | 0.00 | 69.80 | 69.80 | 0.00 | 0.00 | 0.00 | 0.00 | 9 |
| 1/12/2011 | 0012530-IN | 1/22/2011 | | 0.00 | 932.00 | 932.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9 |
| 1/12/2011 | 0012531-IN | 1/22/2011 | | 0.00 | 540.56 | 540.56 | 0.00 | 0.00 | 0.00 | 0.00 | 9 |
| 1/19/2011 | 0012546-IN | 1/29/2011 | | 0.00 | 697.32 | 697.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| 1/19/2011 | 0012547-IN | 1/29/2011 | | 0.00 | 2,077.40 | 2,077.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| 1/19/2011 | 0012548-IN | 1/29/2011 | | 0.00 | 25.65 | 25.65 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| 1/19/2011 | 0012549-IN | 1/29/2011 | | 0.00 | 69.80 | 69.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| 1/19/2011 | 0012550-IN | 1/29/2011 | | 0.00 | 111.68 | 111.68 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| 1/25/2011 | 0012569-IN | 2/4/2011 | | 0.00 | 1,028.40 | 1,028.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/25/2011 | 0012570-IN | 2/4/2011 | | 0.00 | 742.50 | 742.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/26/2011 | 0012571-IN | 2/5/2011 | | 0.00 | 14.25 | 14.25 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/26/2011 | 0012572-IN | 2/5/2011 | | 0.00 | 697.32 | 697.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/26/2011 | 0012573-IN | 2/5/2011 | | 0.00 | 697.32 | 697.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/31/2011 | 0012582-IN | 2/10/2011 | | 0.00 | 2,077.40 | 2,077.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer CAR001 Totals:** | | 0.00 | 13,307.71 | 10,895.15 | 1,716.51 | 0.00 | 535.79 | 160.26 | |
| **DAN001** | DANA ENGINE CONTROLS | | Contact: *Not on file* | | | Phone: 620-331-1000 | | | Credit Limit: | | 0.00 |
| 1/10/2008 | 0008921-IN | 3/10/2008 | | 0.00 | 722.50 | 0.00 | 0.00 | 0.00 | 0.00 | 722.50 | 1,057 |
| | | **Customer DAN001 Totals:** | | 0.00 | 722.50 | 0.00 | 0.00 | 0.00 | 0.00 | 722.50 | |
| **EAT001** | EATON CORPORATION | | Contact: | | | Phone: 787-656-3451 | | | Credit Limit: | | 0.00 |
| 6/1/2010 | 0011939-IN | 8/1/2010 | | 0.00 | 4,357.64 | 0.00 | 0.00 | 0.00 | 0.00 | 4,357.64 | 183 |
| 8/4/2010 | 0012159-IN | 10/1/2010 | | 0.00 | 43.50 | 0.00 | 0.00 | 0.00 | 0.00 | 43.50 | 122 |
| 8/5/2010 | 0012161-IN | 10/1/2010 | | 0.00 | 217.50 | 0.00 | 0.00 | 0.00 | 0.00 | 217.50 | 122 |
| 9/2/2010 | I12254-IN | 11/1/2010 | | 0.00 | 350.20 | 0.00 | 0.00 | 0.00 | 0.00 | 350.20 | 91 |
| 9/15/2010 | 0012266-IN | 11/1/2010 | | 0.00 | 2,747.01 | 0.00 | 0.00 | 0.00 | 0.00 | 2,747.01 | 91 |
| 1/10/2011 | 0012524-IN | 3/1/2011 | | 0.00 | 3,264.00 | 3,264.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/10/2011 | 0012525-IN | 3/1/2011 | | 0.00 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/12/2011 | 0012527-IN | 3/1/2011 | | 0.00 | 15.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/12/2011 | 0012528-IN | 3/1/2011 | | 0.00 | 170.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/13/2011 | 0012537-IN | 3/1/2011 | | 0.00 | 170.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/13/2011 | 0012538-IN | 3/1/2011 | | 0.00 | 170.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/17/2011 | 0012539-IN | 3/1/2011 | | 0.00 | 220.70 | 220.70 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/17/2011 | 0012540-IN | 3/1/2011 | | 0.00 | 510.00 | 510.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/18/2011 | 0012542-IN | 3/1/2011 | | 0.00 | 238.00 | 238.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/18/2011 | 0012543-IN | 3/1/2011 | | 0.00 | 882.80 | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/19/2011 | 0012551-IN | 3/1/2011 | | 0.00 | 44.52 | 44.52 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/19/2011 | 0012552-IN | 3/1/2011 | | 0.00 | 739.35 | 739.35 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/19/2011 | 0012553-IN | 3/1/2011 | | 0.00 | 660.96 | 660.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/20/2011 | 0012560-IN | 3/1/2011 | | 0.00 | 121.04 | 121.04 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/20/2011 | 0012561-IN | 3/1/2011 | | 0.00 | 882.80 | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/20/2011 | 0012562-IN | 3/1/2011 | | 0.00 | 167.48 | 167.48 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/24/2011 | 0012563-IN | 3/1/2011 | | 0.00 | 441.40 | 441.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/24/2011 | 0012566-IN | 3/1/2011 | | 0.00 | 182.32 | 182.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/24/2011 | 0012567-IN | 3/1/2011 | | 0.00 | 143.46 | 143.46 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/31/2011 | 0012579-IN | 4/1/2011 | | 0.00 | 87.00 | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Run Date: 3/15/2011 3:34:20PM

Page: 1

A/R Date: 3/15/2011

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2011 | 0012580-IN | 4/1/2011 | | 0.00 | 4,080.00 | 4,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer EAT001 Totals:** | | 0.00 | 20,966.68 | 13,250.83 | 0.00 | 0.00 | 0.00 | 7,715.85 | |
| FER002 | FERRETERIA PAGAN | Contact: | | | | Phone: | | | | Credit Limit: | 0.00 |
| 11/29/2010 | 0012455-IN | 11/29/2010 | | 0.00 | 125.00 | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 63 |
| 11/29/2010 | 0012456-IN | 11/29/2010 | | 0.00 | 125.00 | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 63 |
| 12/1/2010 | 0012461-IN | 12/1/2010 | | 0.00 | 62.50 | 0.00 | 0.00 | 62.50 | 0.00 | 0.00 | 61 |
| | | **Customer FER002 Totals:** | | 0.00 | 312.50 | 0.00 | 0.00 | 312.50 | 0.00 | 0.00 | |
| FLCOM01 | FLEXCOMM,INC | Contact: | | | | Phone: | 787-707-0032 | | | Credit Limit: | 0.00 |
| 11/29/2010 | 0012454-IN | 12/29/2010 | | 0.00 | 151.00 | 0.00 | 0.00 | 151.00 | 0.00 | 0.00 | 33 |
| 12/6/2010 | 0012474-IN | 1/5/2011 | | 0.00 | 213.00 | 0.00 | 213.00 | 0.00 | 0.00 | 0.00 | 26 |
| 12/6/2010 | 0012475-IN | 1/5/2011 | | 0.00 | 1,303.20 | 0.00 | 1,303.20 | 0.00 | 0.00 | 0.00 | 26 |
| 12/7/2010 | 0012478-IN | 1/6/2011 | | 0.00 | 704.00 | 0.00 | 704.00 | 0.00 | 0.00 | 0.00 | 25 |
| 12/10/2010 | 0012488-IN | 1/9/2011 | | 0.00 | 296.00 | 0.00 | 296.00 | 0.00 | 0.00 | 0.00 | 22 |
| 12/29/2010 | 0012522-IN | 1/28/2011 | | 0.00 | 297.00 | 0.00 | 297.00 | 0.00 | 0.00 | 0.00 | 3 |
| 1/19/2011 | 0012554-IN | 2/18/2011 | | 0.00 | 687.60 | 687.60 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer FLCOM01 Totals:** | | 0.00 | 3,651.80 | 687.60 | 2,813.20 | 151.00 | 0.00 | 0.00 | |
| GAY001 | GAYMAR INDUSTRIES, INC. | Contact: | | | | Phone: | 716-662-8674 | | | Credit Limit: | 0.00 |
| 9/16/2010 | 0012269-IN | 10/16/2010 | | 0.00 | 117.82 | 0.00 | 0.00 | 0.00 | 0.00 | 117.82 | 107 |
| | | **Customer GAY001 Totals:** | | 0.00 | 117.82 | 0.00 | 0.00 | 0.00 | 0.00 | 117.82 | |
| M&RP001 | M&R PLASTICS AND METAL IND.COR | Contact: | | | | Phone: | 787-825-2323 | | | Credit Limit: | 0.00 |
| 11/5/2010 | 0012420-IN | 12/5/2010 | | 0.00 | 1,198.60 | 0.00 | 0.00 | 1,198.60 | 0.00 | 0.00 | 57 |
| 12/29/2010 | 0012521-IN | 1/28/2011 | | 0.00 | 1,440.00 | 0.00 | 1,440.00 | 0.00 | 0.00 | 0.00 | 3 |
| 1/12/2011 | 0012533-IN | 2/11/2011 | | 0.00 | 648.00 | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/13/2011 | 0012541-IN | 2/12/2011 | | 0.00 | 548.15 | 548.15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/18/2011 | 0012545-IN | 2/17/2011 | | 0.00 | 978.50 | 978.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/19/2011 | 0012555-IN | 2/18/2011 | | 0.00 | 322.08 | 322.08 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/20/2011 | 0012559-IN | 2/19/2011 | | 0.00 | 509.52 | 509.52 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/24/2011 | 0012564-IN | 2/23/2011 | | 0.00 | 433.84 | 433.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/24/2011 | 0012568-IN | 2/23/2011 | | 0.00 | 473.44 | 473.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/26/2011 | 0012574-IN | 2/25/2011 | | 0.00 | 1,207.36 | 1,207.36 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/31/2011 | 0012581-IN | 3/2/2011 | | 0.00 | 1,232.00 | 1,232.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer M&RP001 Totals:** | | 0.00 | 8,991.49 | 6,352.89 | 1,440.00 | 1,198.60 | 0.00 | 0.00 | |
| MED001 | MEDISEARCH P.R., INC. | Contact: | | | | Phone: | 787-864-0684 | | Extension: 251 | Credit Limit: | 0.00 |
| 12/1/2010 | 0012460-IN | 1/30/2011 | | 0.00 | 3,068.11 | 0.00 | 0.00 | 3,068.11 | 0.00 | 0.00 | 1 |
| 12/6/2010 | 0012476-IN | 2/4/2011 | | 0.00 | 2,788.75 | 0.00 | 2,788.75 | 0.00 | 0.00 | 0.00 | |
| 12/8/2010 | 0012481-IN | 2/6/2011 | | 0.00 | 3,949.81 | 0.00 | 3,949.81 | 0.00 | 0.00 | 0.00 | |
| 12/10/2010 | 0012486-IN | 2/8/2011 | | 0.00 | 367.72 | 0.00 | 367.72 | 0.00 | 0.00 | 0.00 | |
| 12/10/2010 | 0012487-IN | 2/8/2011 | | 0.00 | 543.56 | 0.00 | 543.56 | 0.00 | 0.00 | 0.00 | |
| 12/13/2010 | 0012493-IN | 2/11/2011 | | 0.00 | 459.60 | 0.00 | 459.60 | 0.00 | 0.00 | 0.00 | |
| 12/15/2010 | 0012495-IN | 2/1/2011 | | 0.00 | 1,488.15 | 0.00 | 1,488.15 | 0.00 | 0.00 | 0.00 | |
| 12/20/2010 | 0012504-IN | 2/18/2011 | | 0.00 | 2,845.89 | 0.00 | 2,845.89 | 0.00 | 0.00 | 0.00 | |
| 12/22/2010 | 0012505-IN | 2/20/2011 | | 0.00 | 1,667.16 | 0.00 | 1,667.16 | 0.00 | 0.00 | 0.00 | |
| 12/22/2010 | 0012506-IN | 2/20/2011 | | 0.00 | 1,052.12 | 0.00 | 1,052.12 | 0.00 | 0.00 | 0.00 | |
| 12/22/2010 | 0012507-IN | 2/20/2011 | | 0.00 | 553.89 | 0.00 | 553.89 | 0.00 | 0.00 | 0.00 | |
| 12/29/2010 | 0012515-IN | 2/27/2011 | | 0.00 | 2,423.28 | 0.00 | 2,423.28 | 0.00 | 0.00 | 0.00 | |
| 1/12/2011 | 0012532-IN | 3/13/2011 | | 0.00 | 2,271.85 | 2,271.85 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/14/2011 | 0012535-IN | 3/15/2011 | | 0.00 | 2,661.05 | 2,661.05 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/14/2011 | 0012536-IN | 3/15/2011 | | 0.00 | 640.81 | 640.81 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/18/2011 | 0012544-IN | 3/19/2011 | | 0.00 | 949.40 | 949.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/20/2011 | 0012557-IN | 3/21/2011 | | 0.00 | 3,829.51 | 3,829.51 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/20/2011 | 0012558-IN | 3/21/2011 | | 0.00 | 800.98 | 800.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/27/2011 | 0012576-IN | 3/28/2011 | | 0.00 | 4,202.18 | 4,202.18 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/27/2011 | 0012577-IN | 3/28/2011 | | 0.00 | 821.32 | 821.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer MED001 Totals:** | | 0.00 | 37,385.14 | 16,177.10 | 18,139.93 | 3,068.11 | 0.00 | 0.00 | |
| PRE001 | PRECISION HANDLING DEVICES | Contact: DEBBIE | | | | Phone: | 508-679-5282 | | | Credit Limit: | 0.00 |
| 8/18/2010 | 0012201-IN | 9/17/2010 | | 0.00 | 682.37 | 0.00 | 0.00 | 0.00 | 0.00 | 682.37 | 136 |
| 10/6/2010 | 0012328-IN | 11/5/2010 | | 0.00 | 202.53 | 0.00 | 0.00 | 0.00 | 202.53 | 0.00 | 87 |
| 10/21/2010 | 0012370-IN | 11/20/2010 | | 0.00 | 317.42 | 0.00 | 0.00 | 0.00 | 317.42 | 0.00 | 72 |
| 11/24/2010 | 0012450-IN | 12/24/2010 | | 0.00 | 1,710.32 | 0.00 | 0.00 | 1,710.32 | 0.00 | 0.00 | 38 |
| 11/30/2010 | 0012457-IN | 12/30/2010 | | 0.00 | 4,480.31 | 0.00 | 0.00 | 4,480.31 | 0.00 | 0.00 | 32 |
| 11/30/2010 | 0012458-IN | 12/30/2010 | | 0.00 | 169.39 | 0.00 | 0.00 | 169.39 | 0.00 | 0.00 | 32 |
| 11/30/2010 | 0012459-IN | 12/30/2010 | | 0.00 | 357.41 | 0.00 | 0.00 | 357.41 | 0.00 | 0.00 | 32 |
| 12/10/2010 | 0012483-IN | 1/9/2011 | | 0.00 | 1,575.00 | 0.00 | 1,575.00 | 0.00 | 0.00 | 0.00 | 22 |
| 12/27/2010 | 0012516-IN | 1/26/2011 | | 0.00 | 1,380.58 | 0.00 | 1,380.58 | 0.00 | 0.00 | 0.00 | 5 |
| 1/14/2011 | 0012534-IN | 2/13/2011 | | 0.00 | 300.15 | 300.15 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/20/2011 | 0012556-IN | 2/19/2011 | | 0.00 | 944.22 | 944.22 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/24/2011 | 0012565-IN | 2/23/2011 | | 0.00 | 352.85 | 352.85 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/26/2011 | 0012575-IN | 2/25/2011 | | 0.00 | 980.84 | 980.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1/31/2011 | 0012583-IN | 3/2/2011 | | 0.00 | 1,326.55 | 1,326.55 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Customer PRE001 Totals:** | | 0.00 | 14,779.94 | 3,904.61 | 2,955.58 | 6,717.43 | 519.95 | 682.37 | |
| TOL001 | TOLLMAN SPRING COMPANY,INC | Contact: | | | | Phone: | 560-583-1326 | | | Credit Limit: | 0.00 |
| 10/13/2008 | 0010014-IN | 10/13/2008 | | 0.00 | 732.00 | 0.00 | 0.00 | 0.00 | 0.00 | 732.00 | 840 |
| | | **Customer TOL001 Totals:** | | 0.00 | 732.00 | 0.00 | 0.00 | 0.00 | 0.00 | 732.00 | |

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UT0001 | UNION TRADING | | Contact: | | | Phone: | 787-630-1318 | | | Credit Limit: | 5,000.00 |
| 8/20/2010 | 0012204-IN | 10/19/2010 | | 0.00 | 3,348.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,348.00 | 104 |
| 9/2/2010 | 0012234-IN | 11/1/2010 | | 0.00 | 186.00 | 0.00 | 0.00 | 0.00 | 0.00 | 186.00 | 91 |
| 9/10/2010 | 0012260-IN | 11/9/2010 | | 0.00 | 186.00 | 0.00 | 0.00 | 0.00 | 0.00 | 186.00 | 83 |
| 10/19/2010 | 0012359-IN | 12/18/2010 | | 0.00 | 2,697.00 | 0.00 | 0.00 | 0.00 | 2,697.00 | 0.00 | 44 |
| 12/2/2010 | 0012466-IN | 1/31/2011 | | 0.00 | 1,023.00 | 0.00 | 0.00 | 1,023.00 | 0.00 | 0.00 | |
| 12/10/2010 | 0012484-IN | 2/8/2011 | | 0.00 | 651.00 | 0.00 | 651.00 | 0.00 | 0.00 | 0.00 | |
| | *** Credit Limit Exceeded *** | | | | | | | | | | |
| | | Customer UT0001 Totals: | | 0.00 | 8,091.00 | 0.00 | 651.00 | 1,023.00 | 2,697.00 | 3,720.00 | |
| | | Report Totals: | | 0.00 | 128,881.90 | 80,205.78 | 33,716.22 | 12,470.64 | 3,752.74 | 1,263.48- | |
| | | Number of Customers: | 14 | | | | | | | | |

**Debtor Name:**　　**JORGE W CRUZ LOPEZ INC**

**Bank Reconciliation**

**January 31, 2011**

# Operating Account

**Banco Popular de PR**

Account Number:　　**300-103557**

**Operating**

| | | |
|---|---|---|
| Bank balance as of **January 31, 2011** | $ | 937.53 |

ADD: DEPOSIT IN TRANSIT

| Date | Amount |
|------|--------|
|      |   -    |

| | |
|---|---|
| | - |
| $ | 937.53 |

Less: outstanding checks

| Date | Check No. | Amount |
|------------|-----------|----------|
| 01/25/2011 | 1055 | 325.00 |
| 01/28/2011 | 1058 | 2,680.00 |
| 01/28/2011 | 1059 | 704.03 |

| | | |
|---|---|---|
| | | 3,709.03 |
| Adjusted book balance | $ | (2,771.50) |
| Actual Book balance | $ | (2,771.50) |

# ⌂ BANKRUPTCY COURT ⌂

## Estado Bancario

desde el 1 de enero

hasta el 31 de enero de 2011

JORGE W CRUZ LOPEZ INC
DBA WALLYCO MICRO MOLDING DIP #10 09773
PO BOX 497
LOIZA PR  00772-0497

Página 1

JORGE W CRUZ LOPEZ INC
Número de Cuenta 308-103557
**TELEBANCO COMERCIAL** le ofrece
la forma más rápida y eficiente de obtener
información de sus cuentas comerciales
sin tener que visitar o llamar a la sucursal.
Usted puede obtener información de:
Llame al **756-9130** ó **1-888-756-9130**

A través de TeleBanco Comercial también
puede accesar **TelePago** (sólo clientes con
tarjeta ATH), y recibir apoyo de **PAL,
SABE y ACH.**

## Resumen de su Cuenta 308-103557

▶ **Cheques**

| | | |
|---|---|---|
| Balance Inicial | | $7,294.01 |
| 09 Depósitos | + | 51,609.73 |
| 30 Retiros | - | 58,046.21 |
| 01 Créditos y débitos misceláneos | + | 80.00 |
| Cargos por servicios | - | 0.00 |

Balance Final      $937.53

## Detalle de la actividad de su Cuenta

▶ **Cheques**

▶ Balance inicial      $7,294.01

### Depósitos

*Hojas de depósito*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 01-04 | 220317187 | Depósito | |
| 01-04 | 220317189 | Depósito | 2,340.00 |
| 01-11 | 485121404 | Depósito | 568.80 |
| 01-13 | 110228613 | Depósito | 8,688.49 |
| 01-19 | 485061555 | Depósito | 1,395.20 |
| 01-24 | 485106083 | Depósito | 6,680.43 |
| | | | 5,970.02 |
| | | 6 Total de hojas de depósito | $25,642.94 |

*Otros créditos*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 01-05 | 4002148912 | Depósito  XXXXXX0186 | 10,185.17 |
| | | Ge Industrial Of Payment | |
| 01-07 | 7003029227 | Depósito  XXXXXX0035 | 6,000.00 |
| | | Amo Puerto Ricoa 0009218121 | |
| 01-19 | 18005007486 | Depósito  XXXXXX0594 | 9,781.62 |
| | | Ge Industrial Of Payment | |
| | | 3 Total de otros depósitos | 25,966.79 |
| | | 9 Total de depósitos | $51,609.73 |



**BANCO POPULAR®**

⌗ BANKRUPTCY COURT ⌗

Página 2

JORGE W CRUZ LOPEZ INC
Número de Cuenta 308-103557
Desde el 1 de enero
al 31 de enero de 2011

## Retiros

### Cheques pagados

| Número de cheque | Fecha | Referencia | Cantidad | Número de cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 01012 | 01-18 | 282001476 | 878.17 | 01041 | 01-20 | 220400488 | 6,600.00 |
| 01013 | 01-19 | 282000701 | 4,628.78 | 01043 | 01-20 | 220400486 | 1,700.00 |
| 01014 | 01-24 | 282000987 | 3,352.00 | 01045 | 01-24 | 282010268 | 129.40 |
| 01015 | 01-13 | 110217728 | 83.73 | 01046 | 01-20 | 220404077 | 382.20 |
| 01032 | 01-04 | 220309005 | 1,182.50 | 01047 | 01-21 | 220323204 | 7.97 |
| 01033 | 01-04 | 220317192 | 7,000.00 | 01048 | 01-21 | 220318132 | 20.15 |
| 01034 | 01-11 | 110610352 | 1,500.00 | 01049 | 01-31 | 282002768 | 836.35 |
| 01035 | 01-13 | 282008264 | 422.06 | 01050 | 01-27 | 110317680 | 5,000.00 |
| 01036 | 01-11 | 110610350 | 1,818.46 | 01051 | 01-28 | 282014709 | 350.00 |
| 01037 | 01-12 | 110310893 | 7,200.00 | 01052 | 01-25 | 110106904 | 5,959.37 |
| 01038 | 01-12 | 110310895 | 1,800.00 | 01053 | 01-25 | 110306264 | 938.56 |
| 01039 | 01-12 | 485039995 | 2,868.00 | 01054 | 01-25 | 110106907 | 75.00 |
| 01040 | 01-18 | 111201368 | 997.22 | 01060 | 01-31 | 282027695 | 221.00 |

26 Cheques pagados $55,950.92

### Otros débitos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 01-03 | 65001724585 | Pago XXXXXX0763 | | 812.50 |
| | | Cons Waste Serv Ach-comp. | | |
| 01-11 | 10003408021 | Pago XXXXXX0150 | | 133.00 |
| | | Liberty Cablevis Cable Pay | | |
| 01-14 | 14004727335 | Pago XXXXXX5736 | | 486.74 |
| | | Alambrica Ppay Wlin | | |
| 01-24 | 24006402719 | Pago 523032548854flp | | 663.05 |
| | | AT&T Payment | | |

4 Total de otros retiros $2,095.29

30 Total de retiros $58,046.21

## Créditos y débitos misceláneos

| Fecha de efectivdad | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 01-24 | 485106084 | Ajuste de Depósito | + | 80.00 |

Total de créditos y débitos misceláneos $80.00

▶ Balance final $937.53

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 01-03 | 6,481.51 | 6,481.51 | 01-10 | 17,392.98 | 17,392.98 |
| 01-04 | 1,207.81 | 1,207.81 | 01-11 | 22,630.01 | 22,619.87 |
| 01-05 | 11,392.98 | 11,392.98 | 01-12 | 10,762.01 | 10,751.87 |
| 01-06 | 11,392.98 | 11,392.98 | 01-13 | 11,651.42 | 11,651.42 |
| 01-07 | 17,392.98 | 17,392.98 | 01-14 | 11,164.68 | 11,164.68 |

**Debtor Name:**   **JORGE W CRUZ LOPEZ INC**

**Bank Reconciliation**
**January 31, 2011**

# Payroll Account

**Banco Popular de PR**

Account Number:   **308-103566**

**Payroll**

| | | |
|---|---|---|
| Bank balance as of   **January 31, 2011** | $ | 413.36 |

ADD: DEPOSIT IN TRANSIT

| Date | Amount |
|---|---|
| | 413.00 |

| | | |
|---|---|---|
| | | 413.00 |
| | $ | 826.36 |

Less: outstanding checks

| Date | Check No. | Amount |
|---|---|---|
| 12/03/2010 | 1025 | 956.66 |
| 01/28/2011 | 1228 | 197.51 |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |
| | | - |

| | | |
|---|---|---|
| | | 1,154.17 |
| Adjusted book balance | $ | (327.81) |
| Actual Book balance | $ | (327.81) |

# Taxes Account

Bank balance as of    **January 31, 2011**                                    $      6,525.52

ADD: DEPOSIT IN TRANSIT

| Date | Amount |
|------|--------|
|      | 2,680.00 |

                                                                          2,680.00
                                                                   $      9,205.52

Less: outstanding checks

| Date | Check No. | Amount |
|------|-----------|--------|
| 01/26/2011 | 1001 | 3,486.52 |
| 01/26/2011 | 1002 | 378.00 |
| 01/26/2011 | 1003 | 788.05 |
| 01/26/2011 | 1004 | 1,470.22 |

                                                                          6,122.79

Adjusted book balance              $      3,082.73

Actual Book balance                $      3,082.73

# ⌘ BANKRUPTCY COURT ⌘

## Estado Bancario

desde el 1 de enero

hasta el 31 de enero de 2011

JORGE W CRUZ LOPEZ INC /CTA DE NOMINA
DBA WALLYCO MICRO MOLDING DIP #10 09773
PO BOX 497
LOIZA PR 00772-0497

Página 1

JORGE W CRUZ LOPEZ INC /C
Número de Cuenta 308-103566
**TELEBANCO COMERCIAL** le ofrece
la forma más rápida y eficiente de obtener
información de sus cuentas comerciales
sin tener que visitar o llamar a la sucursal.
Usted puede obtener información de:
Llame al **756-9130** ó **1-888-756-9130**

A través de TeleBanco Comercial también
puede accesar **TelePago** (sólo clientes con
tarjeta ATH), y recibir apoyo de **PAL,
SABE y ACH.**

## Resumen de su Cuenta 308-103566

▶ **Cheques**

| | |
|---|---|
| Balance Inicial | $1,799.66 |
| 04 Depósitos | + 25,800.00 |
| 89 Retiros | - 27,175.90 |
| Cargos por servicios | - 10.40 |
| **Balance Final** | **$413.36** |

## Detalle de la actividad de su Cuenta

▶ **Cheques**

| ▶ Balance inicial | $1,799.66 |
|---|---|

### Depósitos

*Hojas de depósito*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 01-04 | 220317191 | Depósito | 7,000.00 |
| 01-12 | 110310892 | Depósito | 7,200.00 |
| 01-20 | 220400487 | Depósito | 6,600.00 |
| 01-27 | 110317679 | Depósito | 5,000.00 |
| | | **4 Total de hojas de depósito** | **$25,800.00** |

### Retiros

*Cheques pagados*

| Número de cheque | Fecha | Referencia | Cantidad | Número de cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 01111 | 01-04 | 485088655 | 258.58 | 01153 | 01-05 | 110120628 | 192.50 |
| 01138 | 01-04 | 485088656 | 258.58 | 01154 | 01-05 | 110403560 | 214.26 |
| 01143 | 01-04 | 485061907 | 1,015.85 | 01155 | 01-05 | 110403589 | 251.03 |
| 01144 | 01-05 | 110403586 | 160.69 | 01156 | 01-05 | 110403575 | 214.26 |
| 01145 | 01-05 | 110120639 | 414.02 | 01157 | 01-05 | 110403570 | 355.00 |
| 01146 | 01-05 | 110403582 | 160.69 | 01158 | 01-05 | 110204858 | 261.12 |
| 01147 | 01-05 | 110403598 | 214.26 | 01159 | 01-05 | 110403634 | 155.68 |
| 01148 | 01-05 | 110203359 | 784.98 | 01160 | 01-04 | 485088654 | 258.58 |
| 01149 | 01-05 | 110403569 | 236.42 | 01161 | 01-05 | 110403665 | 214.26 |
| 01150 | 01-05 | 110111242 | 153.99 | 01162 | 01-05 | 110414686 | 675.01 |
| 01151 | 01-05 | 110124773 | 160.69 | 01163 | 01-05 | 110403573 | 147.30 |
| 01152 | 01-05 | 110403537 | 214.26 | 01164 | 01-05 | 110403549 | 214.26 |



# ⌗ BANKRUPTCY COURT ⌗

JORGE W CRUZ LOPEZ INC /
Número de Cuenta 308-103566
Desde el 1 de enero
al 31 de enero de 2011

## Retiros (Continuación)

*Cheques pagados*

| Número de cheque | Fecha | Referencia | Cantidad | Número de cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 01165 | 01-18 | 282034482 | 978.66 | 01200 | 01-21 | 110302257 | 218.20 |
| 01166 | 01-14 | 110010066 | 218.20 | 01201 | 01-21 | 110302202 | 249.79 |
| 01167 | 01-14 | 110010783 | 422.66 | 01202 | 01-21 | 110302198 | 218.20 |
| 01168 | 01-14 | 110010096 | 218.20 | 01203 | 01-21 | 110302179 | 351.62 |
| 01169 | 01-14 | 110010109 | 218.20 | 01204 | 01-21 | 220907789 | 211.38 |
| 01170 | 01-14 | 485050181 | 749.43 | 01205 | 01-21 | 110302218 | 209.68 |
| 01171 | 01-14 | 110320295 | 240.77 | 01206 | 01-20 | 220404078 | 197.51 |
| 01172 | 01-14 | 110010069 | 218.20 | 01207 | 01-21 | 220917554 | 163.65 |
| 01173 | 01-14 | 110010100 | 218.20 | 01208 | 01-21 | 220323205 | 596.23 |
| 01174 | 01-14 | 110309101 | 218.20 | 01209 | 01-21 | 220907807 | 158.53 |
| 01175 | 01-14 | 110010058 | 218.20 | 01210 | 01-21 | 110302258 | 218.20 |
| 01176 | 01-14 | 110010064 | 312.25 | 01211 | 01-31 | 282027694 | 1,080.63 |
| 01177 | 01-14 | 110010072 | 218.20 | 01212 | 01-28 | 110401451 | 218.20 |
| 01178 | 01-14 | 110320302 | 458.81 | 01213 | 01-28 | 485120388 | 324.55 |
| 01179 | 01-14 | 110309165 | 272.75 | 01214 | 01-28 | 110401458 | 211.38 |
| 01180 | 01-14 | 110320308 | 272.75 | 01215 | 01-28 | 110401419 | 218.20 |
| 01181 | 01-14 | 110318670 | 246.88 | 01216 | 01-28 | 110121402 | 749.43 |
| 01182 | 01-14 | 110010154 | 218.20 | 01217 | 01-28 | 485118573 | 158.53 |
| 01183 | 01-14 | 110308644 | 641.35 | 01218 | 01-28 | 110401459 | 240.77 |
| 01184 | 01-14 | 110010097 | 163.65 | 01219 | 01-28 | 485118498 | 173.89 |
| 01185 | 01-14 | 110010113 | 272.75 | 01220 | 01-28 | 110401413 | 163.65 |
| 01186 | 01-19 | 485088915 | 204.57 | 01221 | 01-28 | 485112972 | 204.56 |
| 01187 | 01-24 | 282026962 | 1,080.63 | 01222 | 01-28 | 110401383 | 218.20 |
| 01188 | 01-21 | 110302181 | 218.20 | 01223 | 01-28 | 110401446 | 249.79 |
| 01191 | 01-21 | 220510271 | 322.06 | 01224 | 01-28 | 110401412 | 218.20 |
| 01192 | 01-21 | 110302333 | 213.07 | 01225 | 01-28 | 110401380 | 357.02 |
| 01193 | 01-21 | 110302235 | 163.65 | 01226 | 01-28 | 485118572 | 213.07 |
| 01194 | 01-21 | 220318131 | 749.43 | 01227 | 01-28 | 110401344 | 150.01 |
| 01195 | 01-21 | 220907788 | 160.24 | 01229 | 01-28 | 110401377 | 163.65 |
| 01196 | 01-21 | 110302190 | 240.77 | 01230 | 01-28 | 485035396 | 596.23 |
| 01197 | 01-21 | 220916701 | 190.92 | 01231 | 01-28 | 110401408 | 151.71 |
| 01198 | 01-21 | 110302197 | 163.65 | 01232 | 01-28 | 110401391 | 218.20 |
| 01199 | 01-21 | 221108657 | 213.07 | | | | |

**89 Cheques pagados**      **$27,175.90**

## Cargos por Servicios

| Descripción | Cargos por unidad | Cantidad |
|---|---|---|
| Mantenimiento Cheques | | 3.00 |
| 74 Cheques pagados en exceso de 15 | .10 | 7.40 |

**Total de cargos para este período**      **$10.40**

▶ **Balance final**      **$413.36**

# ⊞ BANKRUPTCY COURT ⊞

2783
## Estado Bancario
desde el 1 de enero
hasta el 31 de enero de 2011

```
JORGE W CRUZ LOPEZ INC
TAXES ACCOUNT DIP #10 09773
PO BOX 497
LOIZA PR  00772-0497
```

Página 1

JORGE W CRUZ LOPEZ INC
Número de Cuenta 308-103575
**TELEBANCO COMERCIAL** le ofrec
la forma más rápida y eficiente de obtene
información de sus cuentas comerciales
sin tener que visitar o llamar a la sucursal
Usted puede obtener información de:
Llame al **756-9130** ó **1-888-756-9130**

A través de TeleBanco Comercial tambié
puede accesar **TelePago** (sólo clientes co
tarjeta ATH), y recibir apoyo de **PAL,
SABE y ACII.**

## Resumen de su Cuenta 308-103575

### ► Cheques

| | | |
|---|---|---|
| Balance Inicial | | $6,860.52 |
| 03 Depósitos | + | 5,000.00 |
| 04 Retiros | - | 5,335.00 |
| Cargos por servicios | - | 0.00 |
| **Balance Final** | | **$6,525.52** |

## Detalle de la actividad de su Cuenta

### ► Cheques

| ► Balance inicial | $6,860.52 |
|---|---|

### Depósitos

*Hojas de depósito*

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 01-11 | 110610351 | Depósito | 1,500.00 |
| 01-12 | 110310894 | Depósito | 1,800.00 |
| 01-20 | 220400485 | Depósito | 1,700.00 |
| | | **3 Total de hojas de depósito** | **$5,000.00** |

*Otros débitos*

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 01-04 | 4002184573 | Pago | XXXXXX3411 | 1,025.00 |
| | | IRS | Usataxpymt | |
| 01-12 | 11003698116 | Pago | XXXXXX5426 | 1,025.00 |
| | | IRS | Usataxpymt | |
| 01-19 | 19005483067 | Pago | XXXXXX2261 | 2,050.00 |
| | | IRS | Usataxpymt | |
| 01-27 | 26007329098 | Pago | XXXXXX7394 | 1,235.00 |
| | | IRS | Usataxpymt | |
| | | **4 Total de otros retiros** | | **$5,335.00** |
| | | **4 Total de retiros** | | **$5,335.00** |

| ► Balance final | $6,525.52 |
|---|---|


**BANCO POPULAR**®

# ⌖ BANKRUPTCY COURT ⌖

JORGE W CRUZ LOPEZ INC
Número de Cuenta 308-103575
Desde el 1 de enero
al 31 de enero de 2011

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|-------|-------------------|---------------------|-------|-------------------|---------------------|
| 01-03 | 6,860.52 | 6,860.52 | 01-18 | 8,110.52 | 8,110.52 |
| 01-04 | 5,835.52 | 5,835.52 | 01-19 | 6,060.52 | 6,060.52 |
| 01-05 | 5,835.52 | 5,835.52 | 01-20 | 7,760.52 | 7,760.52 |
| 01-06 | 5,835.52 | 5,835.52 | 01-21 | 7,760.52 | 7,760.52 |
| 01-07 | 5,835.52 | 5,835.52 | 01-24 | 7,760.52 | 7,760.52 |
| 01-10 | 5,835.52 | 5,835.52 | 01-25 | 7,760.52 | 7,760.52 |
| 01-11 | 7,335.52 | 7,335.52 | 01-26 | 7,760.52 | 7,760.52 |
| 01-12 | 8,110.52 | 8,110.52 | 01-27 | 6,525.52 | 6,525.52 |
| 01-13 | 8,110.52 | 8,110.52 | 01-28 | 6,525.52 | 6,525.52 |
| 01-14 | 8,110.52 | 8,110.52 | 01-31 | 6,525.52 | 6,525.52 |

*Su balance mínimo durante este periodo fue: $5,835.52*

*Su próximo estado será el 28 de febrero de 2011*

## Mensajes de Interés

AHORRA PARA TU META CON LA CUENTA U SAVE.
0 CARGOS POR SERVICIO, GENERA INTERESES Y ESCOGE LA FECHA
PARA RECIBIR TUS AHORROS. ABRELA HOY EN POPULAR.COM O
VISITA NUESTRAS SUCURSALES. ABRE TU U SAVE.